PLAINTIFF'S EXHIBIT

A





**U.S. Department of Education**
Information about your federal student loan

April 19, 2022

#BWBBCFT
#B751 3988 0804 19L8#
DYAMINE L MARTINEZ
2033 S GESSNER RD APT 2138
HOUSTON TX 77063-1175

**TRANSFER OF YOUR LOAN ACCOUNT**

**Account Number: 75 9650 6848**

Dear Borrower:

The U.S. Department of Education (ED) will soon transfer the customer service of your federal student loan account to Nelnet, another member of ED's federal loan servicer team. Your loans are not being sold. ED will continue to own your loans; however, a different servicer will manage your loans and assist you on ED's behalf.

This change in servicer will not impact the existing terms, conditions, interest rate, or available repayment plans of your federal student loans.

Your loan account will be transferred to Nelnet on or about 05/05/2022. If ED doesn't transfer your account as planned, we'll let you know.

Once your loans have been fully transferred, you may see some changes on your credit report. Your federal student loans will be reported under your new loan servicer Nelnet.

The current balance of the loans being transferred as of the date of this letter is $59,197.06. This includes for all loans a total principal balance of $57,536.23 and an outstanding accrued interest balance of $1,660.83.

**Your Actions:** To help ensure a smooth transition to Nelnet, you'll need to do the following:

✓ Read the questions and answers that follow to learn more about the transfer.

✓ Establish online loan account access with your new servicer.

✓ Update your address book or phone to include your new servicer's contact information.

✓ Make sure you provide changes in your contact information to your new servicer.

✓ If applicable, make the changes necessary to direct your federal student loan payments to your new servicer.

Sincerely,
FedLoan Servicing

TSXW5    FS07BPRTCH    7596506848    ENOTIFY    83000000665466606    20220419025951 20220419062437

PLAINTIFF'S
EXHIBIT
B



# 221001-9494916

CLOSED

✓ **Submitted**

**STATUS**
Submitted to the CFPB on 10/1/2022

**PRODUCT**
Credit reporting, credit repair services, or other personal consumer reports

**ISSUE**
Incorrect information on your report

Print complaint

## We received your complaint. Thank you.

We will review your complaint. Depending on what we find, we will typically:

- Send your complaint to the company for a response; or
- Send your complaint to another state or federal agency, or help you get in touch with your state or local consumer protection office; or
- Let you know if we need more information to continue our work.

**YOUR COMPLAINT**

On September 17, 2022 I started dispute processes with Experian, Transunion, and Equifax to dispute the 16 open Fedloan Servicing accounts that were still showing as open since April 2022, although my loans were transferred to Nelnet starting in May 2022. Nelnet is showing my loans as consolidated on all three credit bureau's, which is correct. My issue is with Fedloan Servicing who's loan transferring process is inadequate as they have failed to properly update my credit reports with the three credit bureau's. I called Fedloan Servicing in mid September prior to September 17th and requested they correct this information as it should have been done after transferring my loans to Nelnet. Fedloan Servicing has a very time consuming process of printing a form to correct credit issues and mailing it back. This should have been done as apart of the loan transfer process. So I decided to go directly through the credit bureau's for a faster result, Experian and Transition have properly updated my credit report to zero out the balances with Fedloan Servicing and closed the accounts. Equifax has failed to correct my credit report because Fedloan Servicing is reporting to them that I still have a balance with them and that the account is still open, this is false, although my Fedloan Servicing website dashboard shows loan balance as $0, Fedloan Servicing is still reporting inaccurate information as if my student loans are still held by them and their not.

View full complaint ⊕





## Company responded

**STATUS**

Company responded on 11/4/2022

**RESPONSE TYPE**

Closed with explanation

### Company's Response

The Office of Consumer Advocacy (OCA) at Pennsylvania Higher Education Assistance Agency (PHEAA) performed a review of your account. Please Note: PHEAA conducts its student loan servicing operations commercially as American Education Services and for federally-owned loans as FedLoan Servicing. In your inquiry you expressed concern regarding information submitted to the consumer reporting agencies. We received and investigated your complaint. Our investigation included the review of all relevant account history and documentation, including any information you provided to us. In your inquiry you stated that your loans were transferred to Nelnet and should reflect the transferred status with a $0.00 balance. Your requested for the accounts to show as closed with a zero balance. The review of your account determined that your loans were transferred to Nelnet for servicing on May 5, 2022 when FedLoan Servicing ended their federal contract. In the process of the loans being transferred, FedLoan servicing is required to report the balance on the account as of the month prior to the transfer as if the account is still open with FedLoan servicing. When Nelnet reports their tradelines, the corresponding FLS tradeline's history will automatically merge with Nelnet tradeline. When this happens, the FLS tradeline is removed from your credit report. FedLoan Servicing has no control over this process. We are obligated to report true and accurate information under the Fair Credit Reporting Act (15 U.S.C. § 1681s-2). Based on the review of your account, it was determined that the information reported to the consumer reporting agencies accurately reflected the status of your account at that time. Consequently, we are unable to accommodate your request to remove the reporting. Altering accurate information, even as a one-time courtesy, is not permitted under the law, and would jeopardize the integrity of our reporting.

## Feedback provided

**STATUS**

Feedback provided on 11/4/2022

### Your feedback

**THE COMPANY'S RESPONSE ADDRESSED ALL OF MY ISSUES**

No

**ADDITIONAL COMMENTS**

This is inaccurate as my Equifax credit report is showing FedLoan recently having reported me owing $59,195 as of early October 2022, although my loan balance with you all is showing as $0. NelNet has accurately reported my loan balance with them as $59,195 due to the transfer of my loans. Furthermore, due to FedLoan Servicing's error my student loan balance is





you stated that your loans were transferred to Nelnet and should reflect the transferred status
with a $0.00 balance. Your requested for the accounts to show as closed with a zero balance.
The review of your account determined that your loans were transferred to Nelnet for
servicing on May 5, 2022 when FedLoan Servicing ended their federal contract. In the
process of the loans being transferred, FedLoan servicing is required to report the balance on
the account as of the month prior to the transfer as if the account is still open with FedLoan
servicing. When Nelnet reports their tradelines, the corresponding FLS tradeline's history
will automatically merge with Nelnet tradeline. When this happens, the FLS tradeline is
removed from your credit report. FedLoan Servicing has no control over this process. We are
obligated to report true and accurate information under the Fair Credit Reporting Act (15
U.S.C. § 1681s-2). Based on the review of your account, it was determined that the
information reported to the consumer reporting agencies accurately reflected the status of
your account at that time. Consequently, we are unable to accommodate your request to
remove the reporting. Altering accurate information, even as a one-time courtesy, is not
permitted under the law, and would jeopardize the integrity of our reporting.

## Feedback provided

**STATUS**

Feedback provided on 11/4/2022

### Your feedback

**THE COMPANY'S RESPONSE ADDRESSED ALL OF MY ISSUES**

No

**ADDITIONAL COMMENTS**

This is inaccurate as my Equifax credit report is showing FedLoan recently having reported
me owing $59,195 as of early October 2022, although my loan balance with you all is showing
as $0. NelNet has accurately reported my loan balance with them as $59,195 due to the
transfer of my loans. Furthermore, due to FedLoan Servicing's error my student loan balance is
incorrectly reflecting as $118,390. At this time I will proceeding with legal action to get my
Equifax credit report corrected and to seek damages from FedLoan Servicing.

**I UNDERSTAND THE COMPANY'S RESPONSE TO MY COMPLAINT**

Yes

**THE COMPANY DID WHAT THEY SAID THEY WOULD DO WITH MY COMPLAINT**

No

PLAINTIFF'S
EXHIBIT
C

# EQUIFAX

*CREDIT FILE : October 10, 2022*

*Confirmation # 2273573871*

Dear MARTINEZ DYAMINE:

We are pleased to let you know that the results of the dispute you recently filed with Equifax are complete.  Here are a few things to know about the process:

**Were changes made to my credit report and what actions were taken?**

Please see the following page(s) for more detailed information on your specific results.

If we were able to make changes to your credit report based on the information you provided, we have done so.  Otherwise, we contacted the company reporting the information to Equifax for them to investigate your dispute.

In this situation:

- We request that the reporting company verify the accuracy of the information you disputed;

- We provide them with any relevant information and supporting documentation you provided us with the  dispute to consider as part of the investigation; and

- We request that they send Equifax a response to your dispute and update their records and systems, as necessary.

If your dispute involves a public record item, Equifax contacts a third party vendor to obtain the most recent status of the public record.

**How do I know that all of this is happening?**

When the reporting company replies to us, they certify that they have followed Equifax's instructions and the law; considered all information and documentation provided; and updated your information, as necessary.

**What should I do if I do not agree with the results of the investigation?**

<u>You have a few options:</u>

- You may add a statement of up to 100 words (200 words for Maine residents) to your credit report.  If you provide a consumer statement that contains

(Continued On Next Page)
000007389-DISC

2273573871-EMB-0b18010300000193-10102022

000007389- DISC
MARTINEZ DYAMINE
2218 GREENHOUSE RD APT 2408
HOUSTON, TX 77084-7958

P.O. Box 105518
Atlanta, GA 30348

**What else should I know?**

If there has been a change to your credit report based on your dispute, or if you add a consumer statement, you may request that Equifax send an updated report to companies who received your credit report within the last two years for employment purposes, or within the last six months for any other purpose (the past 12 months for residents of California, Colorado, Maryland, New York and New Jersey residents).

Also, if you are interested, you may  request a description of how the reinvestigation was conducted along with the business name, address and telephone number (if reasonably available) of the furnisher of your disputed information.

For frequently asked questions about your credit report and the dispute process, please visit Equifax at https://help.equifax.com/.

As always, we thank you for contacting Equifax and the results of your dispute are on the pages following this letter.

**How should I read my dispute results?**

To better assist you with understanding the results of your dispute, please review the information below:

- If an item states **"Deleted"**, we have removed it from your credit report and taken steps so it does not reappear.
- If an item states **"Verified as Reported"**, the reporting company has certifed it is reporting accurately.
- If an item states **"Updated"**, we have updated one or more fields on the item based on information received from the reporting company.

Updated disputed account information only: **The information you disputed has been updated.**

Updated disputed account information. Additional account information was also updated: **The information you disputed has been updated as well as other information on this item.**

Disputed information accurate. Updated account information unrelated to the dispute: **The information you disputed has been verified as accurate, however, information unrelated to your dispute has been updated.**

Consumer's dispute not specific. Consumer Information verified. Account information updated: **Information on your report has been updated.**

| The Results Of Our Reinvestigation | | | |
|---|---|---|---|
| **Credit Account Information**<br>*(For your security, the last 4 digits of account number(s) have been replaced by *) (This section includes open and closed accounts reported by   credit grantors)* | | | |
| *Account History*<br>*Status Code*<br>*Descriptions* | 1 : 30-59 Days Past Due<br>2 : 60-89 Days Past Due<br>3 : 90-119 Days Past Due<br>4 : 120-149 Days Past Due | 5  : 150-179 Days Past Due<br>6  : 180 or More Days Past Due<br>G : Collection Account<br>H : Foreclosure | J : Voluntary Surrender<br>K : Repossession<br>L : Charge Off |

**>>>  The information you disputed has been updated as well as other information on this item. Account # - *0018 The results are:**  THIS CREDITOR HAS VERIFIED TO OUR COMPANY THAT THE CURRENT STATUS IS BEING REPORTED CORRECTLY. THIS CREDITOR HAS

VERIFIED TO OUR COMPANY THAT THE PRIOR PAYING HISTORY IS BEING REPORTED CORRECTLY. THIS CREDITOR HAS VERIFIED TO OUR COMPANY THAT THE BALANCE IS BEING REPORTED CORRECTLY. THE FOLLOWING FIELDS HAVE BEEN MODIFIED: *ADDITIONAL INFORMATION *HISTORICAL ACCOUNT INFORMATION.   If you have additional questions about this item please contact:  *American E, PO Box 60610, Harrisburg, PA 17106-0610 Phone: (800) 699-2908*

**FED LOAN SERVICING**    PO Box 60610 Harrisburg PA 171060610 : 8006992908

| Account Number | | Date Opened | High Credit | Credit Limit | Terms Duration | Terms Frequency | | Months Revd | Activity Designator | | Creditor Classification |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *0018 | | 08/17/2020 | $ 12,847 | | | Monthly | | 20 | | | |

| Date of Last Reported Update | Balance Amount | Amount Past Due | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency | Date of Last Activity | Date Maj Del. 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/17/2022 | $ 12,847 | $ 0 | 04/2022 | $ 0 | | | 09/2022 | | | | | | |

| Status | Type of Account | Type of Loan | Whose Account | Portfolio Indicator | Portfolio Status |
|---|---|---|---|---|---|
| Pays As Agreed | Installment | Education Loan | Individual Account | | |

ADDITIONAL INFORMATION:
*Consumer Disputes - Reinvestigation in Process*

| Historical Account Information | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
| 09/22 | No Data Available | | | | | | | | |
| 08/22 | No Data Available | | | | | | | | |
| 07/22 | No Data Available | | | | | | | | |
| 06/22 | No Data Available | | | | | | | | |
| 05/22 | $ 12,847 | | | 04/01/2022 | $ 12,847 | | | Education Loan | |
| 04/22 | $ 12,847 | | | 03/01/2022 | $ 12,847 | | | Education Loan | |
| 03/22 | $ 12,847 | | | 02/01/2022 | $ 12,847 | | | Education Loan | |
| 02/22 | $ 12,847 | | | 03/01/2021 | $ 12,847 | | $ 0 | Education Loan | |
| 01/22 | $ 12,847 | | | 03/01/2021 | $ 12,847 | | $ 0 | Education Loan | |
| 12/21 | $ 12,847 | | | 03/01/2021 | $ 12,847 | | $ 0 | Education Loan | |

Historical Account Information

| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| 11/21 | $ 12,847 | | | 03/01/2021 | $ 12,847 | | $ 0 | Education Loan | |
| 10/21 | $ 12,847 | | | 03/01/2021 | $ 12,847 | | $ 0 | Education Loan | |
| 09/21 | $ 12,847 | | | 03/01/2021 | $ 12,847 | | $ 0 | Education Loan | |
| 08/21 | $ 12,847 | | | 03/01/2021 | $ 12,847 | | $ 0 | Education Loan | |
| 07/21 | $ 12,847 | | | 03/01/2021 | $ 12,847 | | $ 0 | Education Loan | |
| 06/21 | $ 11,162 | | | 03/01/2021 | $ 11,162 | | $ 0 | Education Loan | |
| 05/21 | $ 9,476 | | | 03/01/2021 | $ 9,476 | | $ 0 | Education Loan | |
| 04/21 | $ 9,476 | | | 03/01/2021 | $ 9,476 | | *$ 0* | Education Loan | |
| 03/21 | $ 6,431 | | | 02/01/2021 | $ 6,431 | | | Education Loan | |
| 02/21 | $ 6,431 | | | *02/01/2021* | $ 6,431 | | $ 0 | Education Loan | |
| 01/21 | $ 3,376 | | | | $ 3,376 | | $ 0 | Education Loan | |
| 12/20 | $ 3,376 | | | | $ 3,376 | | $ 0 | Education Loan | |
| 11/20 | $ 3,376 | | | | $ 3,376 | | $ 0 | Education Loan | |
| 10/20 | $ 3,376 | | | | $ 3,376 | | $ 0 | Education Loan | |

# EQUIFAX

*CREDIT FILE : October 11, 2022*

*Confirmation # 2274548263*

Dear MARTINEZ DYAMINE:

We are pleased to let you know that the results of the dispute you recently filed with Equifax are complete.  Here are a few things to know about the process:

**Were changes made to my credit report and what actions were taken?**

Please see the following page(s) for more detailed information on your specific results.

If we were able to make changes to your credit report based on the information you provided, we have done so.  Otherwise, we contacted the company reporting the information to Equifax for them to investigate your dispute.

In this situation:

- We request that the reporting company verify the accuracy of the information you disputed;

- We provide them with any relevant information and supporting documentation you provided us with the  dispute to consider as part of the investigation; and

- We request that they send Equifax a response to your dispute and update their records and systems, as necessary.

If your dispute involves a public record item, Equifax contacts a third party vendor to obtain the most recent status of the public record.

**How do I know that all of this is happening?**

When the reporting company replies to us, they certify that they have followed Equifax's instructions and the law; considered all information and documentation provided; and updated your information, as necessary.

**What should I do if I do not agree with the results of the investigation?**

You have a few options:

- You may add a statement of up to 100 words (200 words for Maine residents) to your credit report.  If you provide a consumer statement that contains

000008289- DISC
MARTINEZ DYAMINE
2218 GREENHOUSE RD APT 2408
HOUSTON, TX 77084-7958

P.O. Box 105518
Atlanta, GA 30348

**What else should I know?**

If there has been a change to your credit report based on your dispute, or if you add a consumer statement, you may request that Equifax send an updated report to companies who received your credit report within the last two years for employment purposes, or within the last six months for any other purpose (the past 12 months for residents of California, Colorado, Maryland, New York and New Jersey residents).

Also, if you are interested, you may request a description of how the reinvestigation was conducted along with the business name, address and telephone number (if reasonably available) of the furnisher of your disputed information.

For frequently asked questions about your credit report and the dispute process, please visit Equifax at https://help.equifax.com/.

As always, we thank you for contacting Equifax and the results of your dispute are on the pages following this letter.

**How should I read my dispute results?**

To better assist you with understanding the results of your dispute, please review the information below:

- If an item states **"Deleted"**, we have removed it from your credit report and taken steps so it does not reappear.
- If an item states **"Verified as Reported"**, the reporting company has certifed it is reporting accurately.
- If an item states **"Updated"**, we have updated one or more fields on the item based on information received from the reporting company.

Updated disputed account information only: **The information you disputed has been updated.**

Updated disputed account information. Additional account information was also updated: **The information you disputed has been updated as well as other information on this item.**

Disputed information accurate. Updated account information unrelated to the dispute: **The information you disputed has been verified as accurate, however, information unrelated to your dispute has been updated.**

Consumer's dispute not specific. Consumer Information verified. Account information updated: **Information on your report has been updated.**

| The Results Of Our Reinvestigation |
|---|

| *Credit Account Information* | | | |
|---|---|---|---|
| *(For your security, the last 4 digits of account number(s) have been replaced by \*) (This section includes open and closed accounts reported by credit grantors)* | | | |
| *Account History Status Code Descriptions* | 1 : 30-59 Days Past Due<br>2 : 60-89 Days Past Due<br>3 : 90-119 Days Past Due<br>4 : 120-149 Days Past Due | 5 : 150-179 Days Past Due<br>6 : 180 or More Days Past Due<br>G : Collection Account<br>H : Foreclosure | J : Voluntary Surrender<br>K : Repossession<br>L : Charge Off |

**>>>  The information you disputed has been updated as well as other information on this item. Account # - \*0017 The results are:** THIS CREDITOR HAS VERIFIED TO OUR COMPANY THAT THE CURRENT STATUS IS BEING REPORTED CORRECTLY. THIS CREDITOR HAS

VERIFIED TO OUR COMPANY THAT THE PRIOR PAYING HISTORY IS BEING REPORTED CORRECTLY. THIS CREDITOR HAS VERIFIED TO OUR COMPANY THAT THE BALANCE IS BEING REPORTED CORRECTLY. THE FOLLOWING FIELDS HAVE BEEN MODIFIED: *ADDITIONAL INFORMATION.   If you have additional questions about this item please contact:  **American E, PO Box 60610, Harrisburg, PA 17106-0610 Phone: (800) 699-2908**

**FED LOAN SERVICING**     PO Box 60610 Harrisburg PA 171060610 : 8006992908

| Account Number | | Date Opened | High Credit | Credit Limit | Terms Duration | Terms Frequency | | Months Revd | Activity Designator | | Creditor Classification |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *0017 | | 03/09/2020 | $ 5,971 | | | Monthly | | 25 | | | |

| Date of Last Reported Update | Balance Amount | Amount Past Due | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency | Date of Last Activity | Date Maj Del. 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/2022 | $ 5,972 | $ 0 | 04/2022 | $ 0 | $ 0 | | 04/2022 | | | | | | |

| Status | Type of Account | Type of Loan | Whose Account | Portfolio Indicator | Portfolio Status |
|---|---|---|---|---|---|
| Pays As Agreed | Installment | Education Loan | Individual Account | | |

ADDITIONAL INFORMATION:
*Student Loan*

*Fixed Rate*

# EQUIFAX

## *CREDIT FILE : October 10, 2022*
## *Confirmation # 2273573262*

Dear MARTINEZ DYAMINE:

We are pleased to let you know that the results of the dispute you recently filed with Equifax are complete.  Here are a few things to know about the process:

**Were changes made to my credit report and what actions were taken?**

Please see the following page(s) for more detailed information on your specific results.

If we were able to make changes to your credit report based on the information you provided, we have done so.  Otherwise, we contacted the company reporting the information to Equifax for them to investigate your dispute.

In this situation:

- We request that the reporting company verify the accuracy of the information you disputed;

- We provide them with any relevant information and supporting documentation you provided us with the  dispute to consider as part of the investigation; and

- We request that they send Equifax a response to your dispute and update their records and systems, as necessary.

If your dispute involves a public record item, Equifax contacts a third party vendor to obtain the most recent status of the public record.

**How do I know that all of this is happening?**

When the reporting company replies to us, they certify that they have followed Equifax's instructions and the law; considered all information and documentation provided; and updated your information, as necessary.

**What should I do if I do not agree with the results of the investigation?**

You have a few options:

- You may add a statement of up to 100 words (200 words for Maine residents) to your credit report.  If you provide a consumer statement that contains

(Continued On Next Page)
000007385-DISC

2273573262-EMB-0b18010300000193-10102022

000007385- DISC
MARTINEZ DYAMINE
2218 GREENHOUSE RD APT 2408
HOUSTON, TX 77084-7958

P.O. Box 105518
Atlanta, GA 30348

**What else should I know?**

If there has been a change to your credit report based on your dispute, or if you add a consumer statement, you may request that Equifax send an updated report to companies who received your credit report within the last two years for employment purposes, or within the last six months for any other purpose (the past 12 months for residents of California, Colorado, Maryland, New York and New Jersey residents).

Also, if you are interested, you may request a description of how the reinvestigation was conducted along with the business name, address and telephone number (if reasonably available) of the furnisher of your disputed information.

For frequently asked questions about your credit report and the dispute process, please visit Equifax at https://help.equifax.com/.

As always, we thank you for contacting Equifax and the results of your dispute are on the pages following this letter.

**How should I read my dispute results?**

To better assist you with understanding the results of your dispute, please review the information below:

- If an item states **"Deleted"**, we have removed it from your credit report and taken steps so it does not reappear.
- If an item states **"Verified as Reported"**, the reporting company has certifed it is reporting accurately.
- If an item states **"Updated"**, we have updated one or more fields on the item based on information received from the reporting company.

Updated disputed account information only: **The information you disputed has been updated.**

Updated disputed account information. Additional account information was also updated: **The information you disputed has been updated as well as other information on this item.**

Disputed information accurate. Updated account information unrelated to the dispute: **The information you disputed has been verified as accurate, however, information unrelated to your dispute has been updated.**

Consumer's dispute not specific. Consumer Information verified. Account information updated: **Information on your report has been updated.**

| The Results Of Our Reinvestigation | | | |
|---|---|---|---|
| **Credit Account Information** | | | |
| *(For your security, the last 4 digits of account number(s) have been replaced by *) (This section includes open and closed accounts reported by credit grantors)* | | | |
| *Account History Status Code Descriptions* | 1 : 30-59 Days Past Due<br>2 : 60-89 Days Past Due<br>3 : 90-119 Days Past Due<br>4 : 120-149 Days Past Due | 5 : 150-179 Days Past Due<br>6 : 180 or More Days Past Due<br>G : Collection Account<br>H : Foreclosure | J : Voluntary Surrender<br>K : Repossession<br>L : Charge Off |

**>>>  The information you disputed has been updated as well as other information on this item. Account # - *0016 The results are:**   THIS CREDITOR HAS VERIFIED TO OUR COMPANY THAT THE CURRENT STATUS IS BEING REPORTED CORRECTLY. THIS CREDITOR HAS

VERIFIED TO OUR COMPANY THAT THE PRIOR PAYING HISTORY IS BEING REPORTED CORRECTLY. THIS CREDITOR HAS VERIFIED TO OUR COMPANY THAT THE BALANCE IS BEING REPORTED CORRECTLY. THE FOLLOWING FIELDS HAVE BEEN MODIFIED: *ADDITIONAL INFORMATION.   If you have additional questions about this item please contact: **American E, PO Box 60610, Harrisburg, PA 17106-0610 Phone: (800) 699-2908**

**FED LOAN SERVICING**   PO Box 60610 Harrisburg PA 171060610 : 8006992908

| Account Number | Date Opened | High Credit | Credit Limit | Terms Duration | Terms Frequency | Months Revd | Activity Designator | Creditor Classification |
|---|---|---|---|---|---|---|---|---|
| *0016 | 08/22/2019 | $ 2,917 | | | Monthly | 32 | | |

| Date of Last Reported Update | Balance Amount | Amount Past Due | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency | Date of Last Activity | Date Maj Del. 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/2022 | $ 2,986 | $ 0 | 04/2022 | $ 0 | $ 0 | | 04/2022 | | | | | | |

| Status | Type of Account | Type of Loan | Whose Account | Portfolio Indicator | Portfolio Status |
|---|---|---|---|---|---|
| Pays As Agreed | Installment | Education Loan | Individual Account | | |

ADDITIONAL INFORMATION:
**Consumer Disputes - Reinvestigation in Process**

# EQUIFAX

## CREDIT FILE : October 10, 2022
## Confirmation # 2273573558

Dear MARTINEZ DYAMINE:

We are pleased to let you know that the results of the dispute you recently filed with Equifax are complete.  Here are a few things to know about the process:

**Were changes made to my credit report and what actions were taken?**

Please see the following page(s) for more detailed information on your specific results.

If we were able to make changes to your credit report based on the information you provided, we have done so.  Otherwise, we contacted the company reporting the information to Equifax for them to investigate your dispute.

In this situation:

- We request that the reporting company verify the accuracy of the information you disputed;

- We provide them with any relevant information and supporting documentation you provided us with the  dispute to consider as part of the investigation; and

- We request that they send Equifax a response to your dispute and update their records and systems, as necessary.

If your dispute involves a public record item, Equifax contacts a third party vendor to obtain the most recent status of the public record.

**How do I know that all of this is happening?**

When the reporting company replies to us, they certify that they have followed Equifax's instructions and the law; considered all information and documentation provided; and updated your information, as necessary.

**What should I do if I do not agree with the results of the investigation?**

You have a few options:

- You may add a statement of up to 100 words (200 words for Maine residents) to your credit report.  If you provide a consumer statement that contains

(Continued On Next Page)
000007387-DISC

2273573558-EMB-0b18010300000193-10102022

000007387- DISC
MARTINEZ DYAMINE
2218 GREENHOUSE RD APT 2408
HOUSTON, TX 77084-7958

P.O. Box 105518
Atlanta, GA 30348

**What else should I know?**

If there has been a change to your credit report based on your dispute, or if you add a consumer statement, you may request that Equifax send an updated report to companies who received your credit report within the last two years for employment purposes, or within the last six months for any other purpose (the past 12 months for residents of California, Colorado, Maryland, New York and New Jersey residents).

Also, if you are interested, you may  request a description of how the reinvestigation was conducted along with the business name, address and telephone number (if reasonably available) of the furnisher of your disputed information.

For frequently asked questions about your credit report and the dispute process, please visit Equifax at https://help.equifax.com/.

As always, we thank you for contacting Equifax and the results of your dispute are on the pages following this letter.

**How should I read my dispute results?**

To better assist you with understanding the results of your dispute, please review the information below:

- If an item states **"Deleted"**, we have removed it from your credit report and taken steps so it does not reappear.
- If an item states **"Verified as Reported"**, the reporting company has certifed it is reporting accurately.
- If an item states **"Updated"**, we have updated one or more fields on the item based on information received from the reporting company.

Updated disputed account information only: **The information you disputed has been updated.**

Updated disputed account information. Additional account information was also updated: **The information you disputed has been updated as well as other information on this item.**

Disputed information accurate. Updated account information unrelated to the dispute: **The information you disputed has been verified as accurate, however, information unrelated to your dispute has been updated.**

Consumer's dispute not specific. Consumer Information verified. Account information updated: **Information on your report has been updated.**

| The Results Of Our Reinvestigation |
|---|

| Credit Account Information | | | |
|---|---|---|---|
| *(For your security, the last 4 digits of account number(s) have been replaced by \*) (This section includes open and closed accounts reported by   credit grantors)* | | | |
| *Account History Status Code Descriptions* | 1 : 30-59 Days Past Due<br>2 : 60-89 Days Past Due<br>3 : 90-119 Days Past Due<br>4 : 120-149 Days Past Due | 5 : 150-179 Days Past Due<br>6 : 180 or More Days Past Due<br>G : Collection Account<br>H : Foreclosure | J : Voluntary Surrender<br>K : Repossession<br>L : Charge Off |

**>>>  The information you disputed has been updated as well as other information on this item. Account # - \*0015 The results are:**   THIS CREDITOR HAS VERIFIED TO OUR COMPANY THAT THE CURRENT STATUS IS BEING REPORTED CORRECTLY. THIS CREDITOR HAS

VERIFIED TO OUR COMPANY THAT THE PRIOR PAYING HISTORY IS BEING REPORTED CORRECTLY. THIS CREDITOR HAS VERIFIED TO OUR COMPANY THAT THE BALANCE IS BEING REPORTED CORRECTLY. THE FOLLOWING FIELDS HAVE BEEN MODIFIED: *ADDITIONAL INFORMATION.   If you have additional questions about this item please contact:  **American E, PO Box 60610, Harrisburg, PA 17106-0610 Phone: (800) 699-2908**

**FED LOAN SERVICING**     PO Box 60610 Harrisburg PA 171060610 : 8006992908

| Account Number | Date Opened | High Credit | Credit Limit | Terms Duration | Terms Frequency | Months Revd | Activity Designator | Creditor Classification |
|---|---|---|---|---|---|---|---|---|
| *0015 | 08/22/2019 | $ 2,292 | | | Monthly | 32 | | |

| Date of Last Reported Update | Balance Amount | Amount Past Due | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency | Date of Last Activity | Date Maj Del. 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/2022 | $ 2,292 | $ 0 | 04/2022 | $ 0 | $ 0 | | 04/2022 | | | | | | |

| Status | Type of Account | Type of Loan | Whose Account | Portfolio Indicator | Portfolio Status |
|---|---|---|---|---|---|
| Pays As Agreed | Installment | Education Loan | Individual Account | | |

ADDITIONAL INFORMATION:
**Consumer Disputes - Reinvestigation in Process**



*CREDIT FILE : October 11, 2022*
*Confirmation # 2274530070*

Dear MARTINEZ DYAMINE:

We are pleased to let you know that the results of the dispute you recently filed with Equifax are complete.  Here are a few things to know about the process:

**Were changes made to my credit report and what actions were taken?**

Please see the following page(s) for more detailed information on your specific results.

If we were able to make changes to your credit report based on the information you provided, we have done so.  Otherwise, we contacted the company reporting the information to Equifax for them to investigate your dispute.

In this situation:

- We request that the reporting company verify the accuracy of the information you disputed;

- We provide them with any relevant information and supporting documentation you provided us with the  dispute to consider as part of the investigation; and

- We request that they send Equifax a response to your dispute and update their records and systems, as necessary.

If your dispute involves a public record item, Equifax contacts a third party vendor to obtain the most recent status of the public record.

**How do I know that all of this is happening?**

When the reporting company replies to us, they certify that they have followed Equifax's instructions and the law; considered all information and documentation provided; and updated your information, as necessary.

**What should I do if I do not agree with the results of the investigation?**

You have a few options:

- You may add a statement of up to 100 words (200 words for Maine residents) to your credit report.  If you provide a consumer statement that contains

000007423 - DISC
MARTINEZ DYAMINE
2218 GREENHOUSE RD APT 2408
HOUSTON, TX 77084-7958

P.O. Box 105518
Atlanta, GA 30348

**What else should I know?**

If there has been a change to your credit report based on your dispute, or if you add a consumer statement, you may request that Equifax send an updated report to companies who received your credit report within the last two years for employment purposes, or within the last six months for any other purpose (the past 12 months for residents of California, Colorado, Maryland, New York and New Jersey residents).

Also, if you are interested, you may  request a description of how the reinvestigation was conducted along with the business name, address and telephone number (if reasonably available) of the furnisher of your disputed information.

For frequently asked questions about your credit report and the dispute process, please visit Equifax at https://help.equifax.com/.

As always, we thank you for contacting Equifax and the results of your dispute are on the pages following this letter.

**How should I read my dispute results?**

To better assist you with understanding the results of your dispute, please review the information below:

- If an item states **"Deleted"**, we have removed it from your credit report and taken steps so it does not reappear.
- If an item states **"Verified as Reported"**, the reporting company has certifed it is reporting accurately.
- If an item states **"Updated"**, we have updated one or more fields on the item based on information received from the reporting company.

Updated disputed account information only: **The information you disputed has been updated.**

Updated disputed account information. Additional account information was also updated: **The information you disputed has been updated as well as other information on this item.**

Disputed information accurate. Updated account information unrelated to the dispute: **The information you disputed has been verified as accurate, however, information unrelated to your dispute has been updated.**

Consumer's dispute not specific. Consumer Information verified. Account information updated: **Information on your report has been updated.**

| The Results Of Our Reinvestigation |
| --- |

| Credit Account Information |
| --- |
| *(For your security, the last 4 digits of account number(s) have been replaced by *) (This section includes open and closed accounts reported by   credit grantors)* |

| *Account History Status Code Descriptions* | 1 : 30-59 Days Past Due<br>2 : 60-89 Days Past Due<br>3 : 90-119 Days Past Due<br>4 : 120-149 Days Past Due | 5  : 150-179 Days Past Due<br>6  : 180 or More Days Past Due<br>G : Collection Account<br>H : Foreclosure | J : Voluntary Surrender<br>K : Repossession<br>L : Charge Off |

**>>>   The information you disputed has been updated as well as other information on this item. Account # - *0014 The results are:**   THIS CREDITOR HAS VERIFIED TO OUR COMPANY THAT THE BALANCE IS BEING REPORTED CORRECTLY. THIS CREDITOR HAS VERIFIED TO OUR

COMPANY THAT THE CURRENT STATUS IS BEING REPORTED CORRECTLY. THE PRIOR PAYING HISTORY ON THIS ACCOUNT HAS BEEN UPDATED. THE FOLLOWING FIELDS HAVE BEEN MODIFIED: *ADDITIONAL INFORMATION.  If you have additional questions about this item please contact:  **American E, PO Box 60610, Harrisburg, PA 17106-0610 Phone: (800) 699-2908**

**FED LOAN SERVICING**     PO Box 60610 Harrisburg PA 171060610 : 8006992908

| Account Number | Date Opened | High Credit | Credit Limit | Terms Duration | Terms Frequency | Months Revd | Activity Designator | Creditor Classification |
|---|---|---|---|---|---|---|---|---|
| *0014 | 09/03/2018 | $ 3,525 | | | Monthly | 43 | | |

| Date of Last Reported Update | Balance Amount | Amount Past Due | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency | Date of Last Activity | Date Maj Del. 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/2022 | $ 3,758 | $ 0 | 04/2022 | $ 0 | $ 0 | | 04/2022 | | | | | | |

| Status | Type of Account | Type of Loan | Whose Account | Portfolio Indicator | Portfolio Status |
|---|---|---|---|---|---|
| Pays As Agreed | Installment | Education Loan | Individual Account | | |

ADDITIONAL INFORMATION:
*Consumer Disputes - Reinvestigation in Process*

| Historical Account Information | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
| 09/22 | No Data Available | | | | | | | | |
| 08/22 | No Data Available | | | | | | | | |
| 07/22 | No Data Available | | | | | | | | |
| 06/22 | No Data Available | | | | | | | | |
| 05/22 | No Data Available | | | | | | | | |
| 04/22 | $ 3,758 | | | 04/01/2022 | $ 3,525 | | | Education Loan | |
| 03/22 | $ 3,758 | | | 03/01/2022 | $ 3,525 | | | Education Loan | |
| 02/22 | $ 3,758 | | | 02/01/2022 | $ 3,525 | | | Education Loan | |
| 01/22 | $ 3,758 | | | | $ 3,525 | | $ 0 | Education Loan | |
| 12/21 | $ 3,758 | | | | $ 3,525 | | $ 0 | Education Loan | |
| 11/21 | $ 3,758 | | | | $ 3,525 | | $ 0 | Education Loan | |

(Continued On Next Page)
000007423-DISC

2274530070-EMB-0b190102000001b5-10112022

| Historical Account Information | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
| 10/21 | $ 3,758 | | | | $ 3,525 | | $ 0 | Education Loan | |
| 09/21 | $ 3,758 | | | | $ 3,525 | | $ 0 | Education Loan | |
| 08/21 | $ 3,758 | | | | $ 3,525 | | $ 0 | Education Loan | |
| 07/21 | $ 3,758 | | | | $ 3,525 | | $ 0 | Education Loan | |
| 06/21 | $ 3,758 | | | | $ 3,525 | | $ 0 | Education Loan | |
| 05/21 | $ 3,758 | | | | $ 3,525 | | $ 0 | Education Loan | |
| 04/21 | $ 3,758 | | | | $ 3,525 | | $ 0 | Education Loan | |
| 03/21 | $ 3,758 | | | | $ 3,525 | | $ 0 | Education Loan | |
| 02/21 | $ 3,758 | | | | $ 3,525 | | $ 0 | Education Loan | |
| 01/21 | $ 3,758 | | | | $ 3,525 | | $ 0 | Education Loan | |
| 12/20 | $ 3,758 | | | | $ 3,525 | | $ 0 | Education Loan | |
| 11/20 | $ 3,758 | | | | $ 3,525 | | $ 0 | Education Loan | |
| 10/20 | $ 3,758 | | | | $ 3,525 | | $ 0 | Education Loan | |

# EQUIFAX

*CREDIT FILE : October 11, 2022*

*Confirmation # 2274550476*

Dear MARTINEZ DYAMINE:

We are pleased to let you know that the results of the dispute you recently filed with Equifax are complete.  Here are a few things to know about the process:

**Were changes made to my credit report and what actions were taken?**

Please see the following page(s) for more detailed information on your specific results.

If we were able to make changes to your credit report based on the information you provided, we have done so.  Otherwise, we contacted the company reporting the information to Equifax for them to investigate your dispute.

In this situation:

- We request that the reporting company verify the accuracy of the information you disputed;

- We provide them with any relevant information and supporting documentation you provided us with the  dispute to consider as part of the investigation; and

- We request that they send Equifax a response to your dispute and update their records and systems, as necessary.

If your dispute involves a public record item, Equifax contacts a third party vendor to obtain the most recent status of the public record.

**How do I know that all of this is happening?**

When the reporting company replies to us, they certify that they have followed Equifax's instructions and the law; considered all information and documentation provided; and updated your information, as necessary.

**What should I do if I do not agree with the results of the investigation?**

You have a few options:

- You may add a statement of up to 100 words (200 words for Maine residents) to your credit report.  If you provide a consumer statement that contains

(Continued On Next Page)
000008393-DISC

2274550476-EMB-0b190102000001b5-10112022

000008393- DISC
MARTINEZ DYAMINE
2218 GREENHOUSE RD APT 2408
HOUSTON, TX 77084-7958

P.O. Box 105518
Atlanta, GA 30348

**What else should I know?**

If there has been a change to your credit report based on your dispute, or if you add a consumer statement, you may request that Equifax send an updated report to companies who received your credit report within the last two years for employment purposes, or within the last six months for any other purpose (the past 12 months for residents of California, Colorado, Maryland, New York and New Jersey residents).

Also, if you are interested, you may  request a description of how the reinvestigation was conducted along with the business name, address and telephone number (if reasonably available) of the furnisher of your disputed information.

For frequently asked questions about your credit report and the dispute process, please visit Equifax at https://help.equifax.com/.

As always, we thank you for contacting Equifax and the results of your dispute are on the pages following this letter.

**How should I read my dispute results?**

To better assist you with understanding the results of your dispute, please review the information below:

- If an item states **"Deleted"**, we have removed it from your credit report and taken steps so it does not reappear.
- If an item states **"Verified as Reported"**, the reporting company has certifed it is reporting accurately.
- If an item states **"Updated"**, we have updated one or more fields on the item based on information received from the reporting company.

Updated disputed account information only: **The information you disputed has been updated.**

Updated disputed account information. Additional account information was also updated: **The information you disputed has been updated as well as other information on this item.**

Disputed information accurate. Updated account information unrelated to the dispute: **The information you disputed has been verified as accurate, however, information unrelated to your dispute has been updated.**

Consumer's dispute not specific. Consumer Information verified. Account information updated: **Information on your report has been updated.**

| The Results Of Our Reinvestigation |
| --- |

| Credit Account Information | | | |
| --- | --- | --- | --- |
| *(For your security, the last 4 digits of account number(s) have been replaced by \*) (This section includes open and closed accounts reported by   credit grantors)* | | | |
| *Account History Status Code Descriptions* | 1 : 30-59 Days Past Due<br>2 : 60-89 Days Past Due<br>3 : 90-119 Days Past Due<br>4 : 120-149 Days Past Due | 5  : 150-179 Days Past Due<br>6  : 180 or More Days Past Due<br>G : Collection Account<br>H : Foreclosure | J : Voluntary Surrender<br>K : Repossession<br>L : Charge Off |

**>>>  The information you disputed has been updated as well as other information on this item. Account # - \*0013 The results are:**   THIS CREDITOR HAS VERIFIED TO OUR COMPANY THAT THE CURRENT STATUS IS BEING REPORTED CORRECTLY. THIS CREDITOR HAS

VERIFIED TO OUR COMPANY THAT THE PRIOR PAYING HISTORY IS BEING REPORTED CORRECTLY. THIS CREDITOR HAS VERIFIED TO OUR COMPANY THAT THE BALANCE IS BEING REPORTED CORRECTLY. THE FOLLOWING FIELDS HAVE BEEN MODIFIED: *ADDITIONAL INFORMATION.   If you have additional questions about this item please contact:  *American E, PO Box 60610, Harrisburg, PA 17106-0610 Phone: (800) 699-2908*

*FED LOAN SERVICING*    PO Box 60610 Harrisburg PA 171060610 : 8006992908

| Account Number | | Date Opened | High Credit | Credit Limit | Terms Duration | Terms Frequency | | Months Revd | Activity Designator | | Creditor Classification |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *0013 | | 09/03/2018 | $ 4,500 | | | Monthly | | 43 | | | |

| Date of Last Reported Update | Balance Amount | Amount Past Due | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency | Date of Last Activity | Date Maj Del. 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/2022 | $ 4,500 | $ 0 | 04/2022 | $ 0 | $ 0 | | 04/2022 | | | | | | |

| Status | Type of Account | Type of Loan | Whose Account | Portfolio Indicator | Portfolio Status |
|---|---|---|---|---|---|
| Pays As Agreed | Installment | Education Loan | Individual Account | | |

ADDITIONAL INFORMATION:
*Student Loan*

*Fixed Rate*

| Historical Account Information | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
| 09/22 | No Data Available | | | | | | | | |
| 08/22 | No Data Available | | | | | | | | |
| 07/22 | No Data Available | | | | | | | | |
| 06/22 | No Data Available | | | | | | | | |
| 05/22 | No Data Available | | | | | | | | |
| 04/22 | $ 4,500 | | | 04/01/2022 | $ 4,500 | | | Education Loan | |
| 03/22 | $ 4,500 | | | 03/01/2022 | $ 4,500 | | | Education Loan | |
| 02/22 | $ 4,500 | | | 02/01/2022 | $ 4,500 | | | Education Loan | |
| 01/22 | $ 4,500 | | | | $ 4,500 | | $ 0 | Education Loan | |
| 12/21 | $ 4,500 | | | | $ 4,500 | | $ 0 | Education Loan | |

(Continued On Next Page)
000008393-DISC

2274550476-EMB-0b190102000001b5-10112022

| Historical Account Information | | | | | | | | | |
| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| 11/21 | $ 4,500 | | | | $ 4,500 | | $ 0 | Education Loan | |
| 10/21 | $ 4,500 | | | | $ 4,500 | | $ 0 | Education Loan | |
| 09/21 | $ 4,500 | | | | $ 4,500 | | $ 0 | Education Loan | |
| 08/21 | $ 4,500 | | | | $ 4,500 | | $ 0 | Education Loan | |
| 07/21 | $ 4,500 | | | | $ 4,500 | | $ 0 | Education Loan | |
| 06/21 | $ 4,500 | | | | $ 4,500 | | $ 0 | Education Loan | |
| 05/21 | $ 4,500 | | | | $ 4,500 | | $ 0 | Education Loan | |
| 04/21 | $ 4,500 | | | | $ 4,500 | | $ 0 | Education Loan | |
| 03/21 | $ 4,500 | | | | $ 4,500 | | $ 0 | Education Loan | |
| 02/21 | $ 4,500 | | | | $ 4,500 | | $ 0 | Education Loan | |
| 01/21 | $ 4,500 | | | | $ 4,500 | | $ 0 | Education Loan | |
| 12/20 | $ 4,500 | | | | $ 4,500 | | $ 0 | Education Loan | |
| 11/20 | $ 4,500 | | | | $ 4,500 | | $ 0 | Education Loan | |
| 10/20 | $ 4,500 | | | | $ 4,500 | | $ 0 | Education Loan | |



*CREDIT FILE : October 11, 2022*
*Confirmation # 2274530219*

Dear MARTINEZ DYAMINE:

We are pleased to let you know that the results of the dispute you recently filed with Equifax are complete.  Here are a few things to know about the process:

**Were changes made to my credit report and what actions were taken?**

Please see the following page(s) for more detailed information on your specific results.

If we were able to make changes to your credit report based on the information you provided, we have done so.  Otherwise, we contacted the company reporting the information to Equifax for them to investigate your dispute.

In this situation:

- We request that the reporting company verify the accuracy of the information you disputed;

- We provide them with any relevant information and supporting documentation you provided us with the  dispute to consider as part of the investigation; and

- We request that they send Equifax a response to your dispute and update their records and systems, as necessary.

If your dispute involves a public record item, Equifax contacts a third party vendor to obtain the most recent status of the public record.

**How do I know that all of this is happening?**

When the reporting company replies to us, they certify that they have followed Equifax's instructions and the law; considered all information and documentation provided; and updated your information, as necessary.

**What should I do if I do not agree with the results of the investigation?**

You have a few options:

- You may add a statement of up to 100 words (200 words for Maine residents) to your credit report.  If you provide a consumer statement that contains

(Continued On Next Page)
000007427-DISC

2274530219-EMB-0b190102000001b5-10112022

P.O. Box 105518
Atlanta, GA 30348

000007427- DISC
MARTINEZ DYAMINE
2218 GREENHOUSE RD APT 2408
HOUSTON, TX 77084-7958

**What else should I know?**

If there has been a change to your credit report based on your dispute, or if you add a consumer statement, you may request that Equifax send an updated report to companies who received your credit report within the last two years for employment purposes, or within the last six months for any other purpose (the past 12 months for residents of California, Colorado, Maryland, New York and New Jersey residents).

Also, if you are interested, you may  request a description of how the reinvestigation was conducted along with the business name, address and telephone number (if reasonably available) of the furnisher of your disputed information.

For frequently asked questions about your credit report and the dispute process, please visit Equifax at https://help.equifax.com/.

As always, we thank you for contacting Equifax and the results of your dispute are on the pages following this letter.

**How should I read my dispute results?**

To better assist you with understanding the results of your dispute, please review the information below:

- If an item states **"Deleted"**, we have removed it from your credit report and taken steps so it does not reappear.
- If an item states **"Verified as Reported"**, the reporting company has certifed it is reporting accurately.
- If an item states **"Updated"**, we have updated one or more fields on the item based on information received from the reporting company.

Updated disputed account information only: **The information you disputed has been updated.**

Updated disputed account information. Additional account information was also updated: **The information you disputed has been updated as well as other information on this item.**

Disputed information accurate. Updated account information unrelated to the dispute: **The information you disputed has been verified as accurate, however, information unrelated to your dispute has been updated.**

Consumer's dispute not specific. Consumer Information verified. Account information updated: **Information on your report has been updated.**

| The Results Of Our Reinvestigation |
|---|

| *Credit Account Information* | | | |
|---|---|---|---|
| *(For your security, the last 4 digits of account number(s) have been replaced by \*) (This section includes open and closed accounts reported by   credit grantors)* | | | |
| *Account History Status Code Descriptions* | 1 : 30-59 Days Past Due<br>2 : 60-89 Days Past Due<br>3 : 90-119 Days Past Due<br>4 : 120-149 Days Past Due | 5  : 150-179 Days Past Due<br>6  : 180 or More Days Past Due<br>G : Collection Account<br>H : Foreclosure | J : Voluntary Surrender<br>K : Repossession<br>L : Charge Off |

**>>>   The information you disputed has been updated as well as other information on this item. Account # - \*0012 The results are:**   THIS CREDITOR HAS VERIFIED TO OUR COMPANY THAT THE CURRENT STATUS IS BEING REPORTED CORRECTLY. THIS CREDITOR HAS

VERIFIED TO OUR COMPANY THAT THE PRIOR PAYING HISTORY IS BEING REPORTED CORRECTLY. THIS CREDITOR HAS VERIFIED TO OUR COMPANY THAT THE BALANCE IS BEING REPORTED CORRECTLY. THE FOLLOWING FIELDS HAVE BEEN MODIFIED: *ADDITIONAL INFORMATION.   If you have additional questions about this item please contact:  **American E, PO Box 60610, Harrisburg, PA 17106-0610 Phone: (800) 699-2908**

**FED LOAN SERVICING**  PO Box 60610 Harrisburg PA 171060610 : 8006992908

| Account Number | Date Opened | High Credit | Credit Limit | Terms Duration | Terms Frequency | Months Revd | Activity Designator | Creditor Classification |
|---|---|---|---|---|---|---|---|---|
| *0012 | 09/26/2017 | $ 6,000 | | | Monthly | 54 | | |

| Date of Last Reported Update | Balance Amount | Amount Past Due | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency | Date of Last Activity | Date Maj Del. 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/2022 | $ 6,610 | $ 0 | 04/2022 | $ 0 | $ 0 | | 04/2022 | | | | | | |

| Status | Type of Account | Type of Loan | Whose Account | Portfolio Indicator | Portfolio Status |
|---|---|---|---|---|---|
| Pays As Agreed | Installment | Education Loan | Individual Account | | |

ADDITIONAL INFORMATION:
*Student Loan*

*Fixed Rate*

| Historical Account Information | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
| 09/22 | No Data Available | | | | | | | | |
| 08/22 | No Data Available | | | | | | | | |
| 07/22 | No Data Available | | | | | | | | |
| 06/22 | No Data Available | | | | | | | | |
| 05/22 | No Data Available | | | | | | | | |
| 04/22 | $ 6,610 | | | 04/01/2022 | $ 6,000 | | | Education Loan | |
| 03/22 | $ 6,610 | | | 03/01/2022 | $ 6,000 | | | Education Loan | |
| 02/22 | $ 6,610 | | | 02/01/2022 | $ 6,000 | | | Education Loan | |
| 01/22 | $ 6,610 | | | | $ 6,000 | | $ 0 | Education Loan | |
| 12/21 | $ 6,610 | | | | $ 6,000 | | $ 0 | Education Loan | |

(Continued On Next Page)
000007427-DISC

2274530219-EMB-0b190102000001b5-10112022

**Historical Account Information**

|  | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| 11/21 | $ 6,610 |  |  |  | $ 6,000 |  | $ 0 | Education Loan |  |
| 10/21 | $ 6,610 |  |  |  | $ 6,000 |  | $ 0 | Education Loan |  |
| 09/21 | $ 6,610 |  |  |  | $ 6,000 |  | $ 0 | Education Loan |  |
| 08/21 | $ 6,610 |  |  |  | $ 6,000 |  | $ 0 | Education Loan |  |
| 07/21 | $ 6,610 |  |  |  | $ 6,000 |  | $ 0 | Education Loan |  |
| 06/21 | $ 6,610 |  |  |  | $ 6,000 |  | $ 0 | Education Loan |  |
| 05/21 | $ 6,610 |  |  |  | $ 6,000 |  | $ 0 | Education Loan |  |
| 04/21 | $ 6,610 |  |  |  | $ 6,000 |  | $ 0 | Education Loan |  |
| 03/21 | $ 6,610 |  |  |  | $ 6,000 |  | $ 0 | Education Loan |  |
| 02/21 | $ 6,610 |  |  |  | $ 6,000 |  | $ 0 | Education Loan |  |
| 01/21 | $ 6,610 |  |  |  | $ 6,000 |  | $ 0 | Education Loan |  |
| 12/20 | $ 6,610 |  |  |  | $ 6,000 |  | $ 0 | Education Loan |  |
| 11/20 | $ 6,610 |  |  |  | $ 6,000 |  | $ 0 | Education Loan |  |
| 10/20 | $ 6,610 |  |  |  | $ 6,000 |  | $ 0 | Education Loan |  |

# EQUIFAX

*CREDIT FILE : October 10, 2022*

*Confirmation # 2273572025*

Dear MARTINEZ DYAMINE:

We are pleased to let you know that the results of the dispute you recently filed with Equifax are complete.  Here are a few things to know about the process:

**Were changes made to my credit report and what actions were taken?**

Please see the following page(s) for more detailed information on your specific results.

If we were able to make changes to your credit report based on the information you provided, we have done so.  Otherwise, we contacted the company reporting the information to Equifax for them to investigate your dispute.

In this situation:

- We request that the reporting company verify the accuracy of the information you disputed;

- We provide them with any relevant information and supporting documentation you provided us with the  dispute to consider as part of the investigation; and

- We request that they send Equifax a response to your dispute and update their records and systems, as necessary.

If your dispute involves a public record item, Equifax contacts a third party vendor to obtain the most recent status of the public record.

**How do I know that all of this is happening?**

When the reporting company replies to us, they certify that they have followed Equifax's instructions and the law; considered all information and documentation provided; and updated your information, as necessary.

**What should I do if I do not agree with the results of the investigation?**

You have a few options:

- You may add a statement of up to 100 words (200 words for Maine residents) to your credit report.  If you provide a consumer statement that contains

(Continued On Next Page)
000007374-DISC

2273572025-EMB-0b18010300000193-10102022

000007374- DISC
MARTINEZ DYAMINE
2218 GREENHOUSE RD APT 2408
HOUSTON, TX 77084-7958

P.O. Box 105518
Atlanta, GA 30348

**What else should I know?**

If there has been a change to your credit report based on your dispute, or if you add a consumer statement, you may request that Equifax send an updated report to companies who received your credit report within the last two years for employment purposes, or within the last six months for any other purpose (the past 12 months for residents of California, Colorado, Maryland, New York and New Jersey residents).

Also, if you are interested, you may  request a description of how the reinvestigation was conducted along with the business name, address and telephone number (if reasonably available) of the furnisher of your disputed information.

For frequently asked questions about your credit report and the dispute process, please visit Equifax at https://help.equifax.com/.

As always, we thank you for contacting Equifax and the results of your dispute are on the pages following this letter.

**How should I read my dispute results?**

To better assist you with understanding the results of your dispute, please review the information below:

- If an item states **"Deleted"**, we have removed it from your credit report and taken steps so it does not reappear.
- If an item states **"Verified as Reported"**, the reporting company has certifed it is reporting accurately.
- If an item states **"Updated"**, we have updated one or more fields on the item based on information received from the reporting company.

Updated disputed account information only: **The information you disputed has been updated.**

Updated disputed account information. Additional account information was also updated: **The information you disputed has been updated as well as other information on this item.**

Disputed information accurate. Updated account information unrelated to the dispute: **The information you disputed has been verified as accurate, however, information unrelated to your dispute has been updated.**

Consumer's dispute not specific. Consumer Information verified. Account information updated: **Information on your report has been updated.**

| The Results Of Our Reinvestigation |
| --- |

| Credit Account Information | | | |
| --- | --- | --- | --- |
| *(For your security, the last 4 digits of account number(s) have been replaced by \*) (This section includes open and closed accounts reported by   credit grantors)* | | | |
| *Account History Status Code Descriptions* | 1 : 30-59 Days Past Due<br>2 : 60-89 Days Past Due<br>3 : 90-119 Days Past Due<br>4 : 120-149 Days Past Due | 5  : 150-179 Days Past Due<br>6  : 180 or More Days Past Due<br>G : Collection Account<br>H : Foreclosure | J : Voluntary Surrender<br>K : Repossession<br>L : Charge Off |

**>>>   The information you disputed has been updated as well as other information on this item. Account # - \*0011 The results are:**   THIS CREDITOR HAS VERIFIED TO OUR COMPANY THAT THE CURRENT STATUS IS BEING REPORTED CORRECTLY. THIS CREDITOR HAS

VERIFIED TO OUR COMPANY THAT THE PRIOR PAYING HISTORY IS BEING REPORTED CORRECTLY. THIS CREDITOR HAS VERIFIED TO OUR COMPANY THAT THE BALANCE IS BEING REPORTED CORRECTLY. THE FOLLOWING FIELDS HAVE BEEN MODIFIED: *ADDITIONAL INFORMATION.   If you have additional questions about this item please contact:  *American E, PO Box 60610, Harrisburg, PA 17106-0610 Phone: (800) 699-2908*

**FED LOAN SERVICING**    PO Box 60610 Harrisburg PA 171060610 : 8006992908

| Account Number | Date Opened | High Credit | Credit Limit | Terms Duration | Terms Frequency | Months Revd | Activity Designator | Creditor Classification |
|---|---|---|---|---|---|---|---|---|
| *0011 | 09/26/2017 | $ 3,500 | | | Monthly | 54 | | |

| Date of Last Reported Update | Balance Amount | Amount Past Due | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency | Date of Last Activity | Date Maj Del. 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/2022 | $ 3,500 | $ 0 | 04/2022 | $ 0 | $ 0 | | 04/2022 | | | | | | |

| Status | Type of Account | Type of Loan | Whose Account | Portfolio Indicator | Portfolio Status |
|---|---|---|---|---|---|
| Pays As Agreed | Installment | Education Loan | Individual Account | | |

ADDITIONAL INFORMATION:
*Student Loan*

*Fixed Rate*

# EQUIFAX

### *CREDIT FILE : October 11, 2022*
### *Confirmation # 2274547181*

Dear MARTINEZ DYAMINE:

We are pleased to let you know that the results of the dispute you recently filed with Equifax are complete.  Here are a few things to know about the process:

**Were changes made to my credit report and what actions were taken?**

Please see the following page(s) for more detailed information on your specific results.

If we were able to make changes to your credit report based on the information you provided, we have done so.  Otherwise, we contacted the company reporting the information to Equifax for them to investigate your dispute.

In this situation:

- We request that the reporting company verify the accuracy of the information you disputed;

- We provide them with any relevant information and supporting documentation you provided us with the  dispute to consider as part of the investigation; and

- We request that they send Equifax a response to your dispute and update their records and systems, as necessary.

If your dispute involves a public record item, Equifax contacts a third party vendor to obtain the most recent status of the public record.

**How do I know that all of this is happening?**

When the reporting company replies to us, they certify that they have followed Equifax's instructions and the law; considered all information and documentation provided; and updated your information, as necessary.

**What should I do if I do not agree with the results of the investigation?**

You have a few options:

- You may add a statement of up to 100 words (200 words for Maine residents) to your credit report.  If you provide a consumer statement that contains

000008249- DISC
MARTINEZ DYAMINE
2218 GREENHOUSE RD APT 2408
HOUSTON, TX 77084-7958

P.O. Box 105518
Atlanta, GA 30348

(Continued On Next Page)
000008249-DISC

2274547181-EMB-0b190102000001b5-10112022

**What else should I know?**

If there has been a change to your credit report based on your dispute, or if you add a consumer statement, you may request that Equifax send an updated report to companies who received your credit report within the last two years for employment purposes, or within the last six months for any other purpose (the past 12 months for residents of California, Colorado, Maryland, New York and New Jersey residents).

Also, if you are interested, you may  request a description of how the reinvestigation was conducted along with the business name, address and telephone number (if reasonably available) of the furnisher of your disputed information.

For frequently asked questions about your credit report and the dispute process, please visit Equifax at https://help.equifax.com/.

As always, we thank you for contacting Equifax and the results of your dispute are on the pages following this letter.

**How should I read my dispute results?**

To better assist you with understanding the results of your dispute, please review the information below:

- If an item states **"Deleted"**, we have removed it from your credit report and taken steps so it does not reappear.
- If an item states **"Verified as Reported"**, the reporting company has certifed it is reporting accurately.
- If an item states **"Updated"**, we have updated one or more fields on the item based on information received from the reporting company.

Updated disputed account information only: **The information you disputed has been updated.**

Updated disputed account information. Additional account information was also updated: **The information you disputed has been updated as well as other information on this item.**

Disputed information accurate. Updated account information unrelated to the dispute: **The information you disputed has been verified as accurate, however, information unrelated to your dispute has been updated.**

Consumer's dispute not specific. Consumer Information verified. Account information updated: **Information on your report has been updated.**

| The Results Of Our Reinvestigation |
|---|

| *Credit Account Information* |
|---|
| *(For your security, the last 4 digits of account number(s) have been replaced by *) (This section includes open and closed accounts reported by   credit grantors)* |

| *Account History Status Code Descriptions* | 1 : 30-59 Days Past Due<br>2 : 60-89 Days Past Due<br>3 : 90-119 Days Past Due<br>4 : 120-149 Days Past Due | 5  : 150-179 Days Past Due<br>6  : 180 or More Days Past Due<br>G : Collection Account<br>H : Foreclosure | J : Voluntary Surrender<br>K : Repossession<br>L : Charge Off |
|---|---|---|---|

**>>>   *The information you disputed has been updated as well as other information on this item. Account # - *0008 The results are:*   THIS CREDITOR HAS VERIFIED TO OUR COMPANY THAT THE CURRENT STATUS IS BEING REPORTED CORRECTLY. THIS CREDITOR HAS**

VERIFIED TO OUR COMPANY THAT THE PRIOR PAYING HISTORY IS BEING REPORTED CORRECTLY. THIS CREDITOR HAS VERIFIED TO OUR COMPANY THAT THE BALANCE IS BEING REPORTED CORRECTLY. THE FOLLOWING FIELDS HAVE BEEN MODIFIED: *ADDITIONAL INFORMATION.   If you have additional questions about this item please contact:  **American E, PO Box 60610, Harrisburg, PA 17106-0610 Phone: (800) 699-2908**

**FED LOAN SERVICING**     PO Box 60610 Harrisburg PA 171060610 : 8006992908

| Account Number | Date Opened | High Credit | Credit Limit | Terms Duration | Terms Frequency | Months Revd | Activity Designator | Creditor Classification |
|---|---|---|---|---|---|---|---|---|
| *0008 | 08/15/2016 | $ 2,000 | | | Monthly | 67 | | |

| Date of Last Reported Update | Balance Amount | Amount Past Due | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency | Date of Last Activity | Date Maj Del. 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/2022 | $ 2,253 | $ 0 | 04/2022 | $ 0 | $ 0 | | 04/2022 | | | | | | |

| Status | Type of Account | Type of Loan | Whose Account | Portfolio Indicator | Portfolio Status |
|---|---|---|---|---|---|
| Pays As Agreed | Installment | Education Loan | Individual Account | | |

ADDITIONAL INFORMATION:
*Consumer Disputes - Reinvestigation in Process*

| Historical Account Information | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
| 09/22 | No Data Available | | | | | | | | |
| 08/22 | No Data Available | | | | | | | | |
| 07/22 | No Data Available | | | | | | | | |
| 06/22 | No Data Available | | | | | | | | |
| 05/22 | No Data Available | | | | | | | | |
| 04/22 | $ 2,253 | | | 04/01/2022 | $ 2,000 | | | Education Loan | |
| 03/22 | $ 2,253 | | | 03/01/2022 | $ 2,000 | | | Education Loan | |
| 02/22 | $ 2,253 | | | 02/01/2022 | $ 2,000 | | | Education Loan | |
| 01/22 | $ 2,253 | | | | $ 2,000 | | $ 0 | Education Loan | |
| 12/21 | $ 2,253 | | | | $ 2,000 | | $ 0 | Education Loan | |

(Continued On Next Page)
000008249-DISC

2274547181-EMB-0b190102000001b5-10112022

| Historical Account Information | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
| 11/21 | $ 2,253 | | | | $ 2,000 | | $ 0 | Education Loan | |
| 10/21 | $ 2,253 | | | | $ 2,000 | | $ 0 | Education Loan | |
| 09/21 | $ 2,253 | | | | $ 2,000 | | $ 0 | Education Loan | |
| 08/21 | $ 2,253 | | | | $ 2,000 | | $ 0 | Education Loan | |
| 07/21 | $ 2,253 | | | | $ 2,000 | | $ 0 | Education Loan | |
| 06/21 | $ 2,253 | | | | $ 2,000 | | $ 0 | Education Loan | |
| 05/21 | $ 2,253 | | | | $ 2,000 | | $ 0 | Education Loan | |
| 04/21 | $ 2,253 | | | | $ 2,000 | | $ 0 | Education Loan | |
| 03/21 | $ 2,253 | | | | $ 2,000 | | $ 0 | Education Loan | |
| 02/21 | $ 2,253 | | | | $ 2,000 | | $ 0 | Education Loan | |
| 01/21 | $ 2,253 | | | | $ 2,000 | | $ 0 | Education Loan | |
| 12/20 | $ 2,253 | | | | $ 2,000 | | $ 0 | Education Loan | |
| 11/20 | $ 2,253 | | | | $ 2,000 | | $ 0 | Education Loan | |
| 10/20 | $ 2,253 | | | | $ 2,000 | | $ 0 | Education Loan | |

# EQUIFAX

## *CREDIT FILE : October 10, 2022*
## *Confirmation # 2273572926*

Dear MARTINEZ DYAMINE:

We are pleased to let you know that the results of the dispute you recently filed with Equifax are complete.  Here are a few things to know about the process:

**Were changes made to my credit report and what actions were taken?**

Please see the following page(s) for more detailed information on your specific results.

If we were able to make changes to your credit report based on the information you provided, we have done so.  Otherwise, we contacted the company reporting the information to Equifax for them to investigate your dispute.

In this situation:

- We request that the reporting company verify the accuracy of the information you disputed;

- We provide them with any relevant information and supporting documentation you provided us with the  dispute to consider as part of the investigation; and

- We request that they send Equifax a response to your dispute and update their records and systems, as necessary.

If your dispute involves a public record item, Equifax contacts a third party vendor to obtain the most recent status of the public record.

**How do I know that all of this is happening?**

When the reporting company replies to us, they certify that they have followed Equifax's instructions and the law; considered all information and documentation provided; and updated your information, as necessary.

**What should I do if I do not agree with the results of the investigation?**

You have a few options:

- You may add a statement of up to 100 words (200 words for Maine residents) to your credit report.  If you provide a consumer statement that contains

00000 7383 - DISC
MARTINEZ DYAMINE
2218 GREENHOUSE RD APT 2408
HOUSTON, TX 77084-7958

P.O. Box 105518
Atlanta, GA 30348

**What else should I know?**

If there has been a change to your credit report based on your dispute, or if you add a consumer statement, you may request that Equifax send an updated report to companies who received your credit report within the last two years for employment purposes, or within the last six months for any other purpose (the past 12 months for residents of California, Colorado, Maryland, New York and New Jersey residents).

Also, if you are interested, you may  request a description of how the reinvestigation was conducted along with the business name, address and telephone number (if reasonably available) of the furnisher of your disputed information.

For frequently asked questions about your credit report and the dispute process, please visit Equifax at https://help.equifax.com/.

As always, we thank you for contacting Equifax and the results of your dispute are on the pages following this letter.

**How should I read my dispute results?**

To better assist you with understanding the results of your dispute, please review the information below:

- If an item states **"Deleted"**, we have removed it from your credit report and taken steps so it does not reappear.
- If an item states **"Verified as Reported"**, the reporting company has certifed it is reporting accurately.
- If an item states **"Updated"**, we have updated one or more fields on the item based on information received from the reporting company.

Updated disputed account information only: **The information you disputed has been updated.**

Updated disputed account information. Additional account information was also updated: **The information you disputed has been updated as well as other information on this item.**

Disputed information accurate. Updated account information unrelated to the dispute: **The information you disputed has been verified as accurate, however, information unrelated to your dispute has been updated.**

Consumer's dispute not specific. Consumer Information verified. Account information updated: **Information on your report has been updated.**

| The Results Of Our Reinvestigation |
|---|

| Credit Account Information | | | |
|---|---|---|---|
| *(For your security, the last 4 digits of account number(s) have been replaced by \*) (This section includes open and closed accounts reported by   credit grantors)* | | | |
| *Account History Status Code Descriptions* | 1 : 30-59 Days Past Due<br>2 : 60-89 Days Past Due<br>3 : 90-119 Days Past Due<br>4 : 120-149 Days Past Due | 5 : 150-179 Days Past Due<br>6 : 180 or More Days Past Due<br>G : Collection Account<br>H : Foreclosure | J : Voluntary Surrender<br>K : Repossession<br>L : Charge Off |

**>>>  The information you disputed has been updated as well as other information on this item. Account # - \*0007 The results are:**   THIS CREDITOR HAS VERIFIED TO OUR COMPANY THAT THE CURRENT STATUS IS BEING REPORTED CORRECTLY. THE PRIOR PAYING HISTORY

ON THIS ACCOUNT HAS BEEN UPDATED. THIS CREDITOR HAS VERIFIED TO OUR COMPANY THAT THE BALANCE IS BEING REPORTED CORRECTLY. THE FOLLOWING FIELDS HAVE BEEN MODIFIED: *ADDITIONAL INFORMATION.   If you have additional questions about this item please contact:  **American E, PO Box 60610, Harrisburg, PA 17106-0610 Phone: (800) 699-2908**

**FED LOAN SERVICING**     *PO Box 60610 Harrisburg PA 171060610 : 8006992908*

| Account Number | Date Opened | High Credit | Credit Limit | Terms Duration | Terms Frequency | Months Revd | Activity Designator | Creditor Classification |
|---|---|---|---|---|---|---|---|---|
| *0007 | 08/15/2016 | $ 4,500 | | | Monthly | 67 | | |

| Date of Last Reported Update | Balance Amount | Amount Past Due | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency | Date of Last Activity | Date Maj Del. 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/2022 | $ 4,500 | $ 0 | 04/2022 | $ 0 | $ 0 | | 04/2022 | | | | | | |

| Status | Type of Account | Type of Loan | Whose Account | Portfolio Indicator | Portfolio Status |
|---|---|---|---|---|---|
| Pays As Agreed | Installment | Education Loan | Individual Account | | |

ADDITIONAL INFORMATION:
*Consumer Disputes After Resolution*

*Student Loan*

*Fixed Rate*

# EQUIFAX

*CREDIT FILE : October 11, 2022*
*Confirmation # 2274550307*

Dear MARTINEZ DYAMINE:

We are pleased to let you know that the results of the dispute you recently filed with Equifax are complete.  Here are a few things to know about the process:

**Were changes made to my credit report and what actions were taken?**

Please see the following page(s) for more detailed information on your specific results.

If we were able to make changes to your credit report based on the information you provided, we have done so.  Otherwise, we contacted the company reporting the information to Equifax for them to investigate your dispute.

In this situation:

- We request that the reporting company verify the accuracy of the information you disputed;

- We provide them with any relevant information and supporting documentation you provided us with the  dispute to consider as part of the investigation; and

- We request that they send Equifax a response to your dispute and update their records and systems, as necessary.

If your dispute involves a public record item, Equifax contacts a third party vendor to obtain the most recent status of the public record.

**How do I know that all of this is happening?**

When the reporting company replies to us, they certify that they have followed Equifax's instructions and the law; considered all information and documentation provided; and updated your information, as necessary.

**What should I do if I do not agree with the results of the investigation?**

You have a few options:

- You may add a statement of up to 100 words (200 words for Maine residents) to your credit report.  If you provide a consumer statement that contains

(Continued On Next Page)
000008390-DISC

2274550307-EMB-0b190102000001b5-10112022

000008390- DISC
MARTINEZ DYAMINE
2218 GREENHOUSE RD APT 2408
HOUSTON, TX 77084-7958

P.O. Box 105518
Atlanta, GA 30348

**What else should I know?**

If there has been a change to your credit report based on your dispute, or if you add a consumer statement, you may request that Equifax send an updated report to companies who received your credit report within the last two years for employment purposes, or within the last six months for any other purpose (the past 12 months for residents of California, Colorado, Maryland, New York and New Jersey residents).

Also, if you are interested, you may  request a description of how the reinvestigation was conducted along with the business name, address and telephone number (if reasonably available) of the furnisher of your disputed information.

For frequently asked questions about your credit report and the dispute process, please visit Equifax at https://help.equifax.com/.

As always, we thank you for contacting Equifax and the results of your dispute are on the pages following this letter.

**How should I read my dispute results?**

To better assist you with understanding the results of your dispute, please review the information below:

- If an item states **"Deleted"**, we have removed it from your credit report and taken steps so it does not reappear.
- If an item states **"Verified as Reported"**, the reporting company has certifed it is reporting accurately.
- If an item states **"Updated"**, we have updated one or more fields on the item based on information received from the reporting company.

Updated disputed account information only: **The information you disputed has been updated.**

Updated disputed account information. Additional account information was also updated: **The information you disputed has been updated as well as other information on this item.**

Disputed information accurate. Updated account information unrelated to the dispute: **The information you disputed has been verified as accurate, however, information unrelated to your dispute has been updated.**

Consumer's dispute not specific. Consumer Information verified. Account information updated: **Information on your report has been updated.**

| The Results Of Our Reinvestigation |
| --- |

| Credit Account Information |
| --- |
| (For your security, the last 4 digits of account number(s) have been replaced by *) (This section includes open and closed accounts reported by credit grantors) |

| *Account History Status Code Descriptions* | 1 : 30-59 Days Past Due<br>2 : 60-89 Days Past Due<br>3 : 90-119 Days Past Due<br>4 : 120-149 Days Past Due | 5 : 150-179 Days Past Due<br>6 : 180 or More Days Past Due<br>G : Collection Account<br>H : Foreclosure | J : Voluntary Surrender<br>K : Repossession<br>L : Charge Off |
| --- | --- | --- | --- |

**>>>  The information you disputed has been updated as well as other information on this item. Account # - *0006 The results are:**   THIS CREDITOR HAS VERIFIED TO OUR COMPANY THAT THE CURRENT STATUS IS BEING REPORTED CORRECTLY. THIS CREDITOR HAS

VERIFIED TO OUR COMPANY THAT THE PRIOR PAYING HISTORY IS BEING REPORTED CORRECTLY. THIS CREDITOR HAS VERIFIED TO OUR COMPANY THAT THE BALANCE IS BEING REPORTED CORRECTLY. THE FOLLOWING FIELDS HAVE BEEN MODIFIED: *ADDITIONAL INFORMATION.   If you have additional questions about this item please contact:  *American E, PO Box 60610, Harrisburg, PA 17106-0610 Phone: (800) 699-2908*

**FED LOAN SERVICING**   PO Box 60610 Harrisburg PA 171060610 : 8006992908

| Account Number | Date Opened | High Credit | Credit Limit | Terms Duration | Terms Frequency | Months Revd | Activity Designator | Creditor Classification |
|---|---|---|---|---|---|---|---|---|
| *0006 | 02/03/2016 | $ 2,000 | | | Monthly | 73 | | |

| Date of Last Reported Update | Balance Amount | Amount Past Due | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency | Date of Last Activity | Date Maj Del. 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/2022 | $ 2,000 | $ 0 | 04/2022 | $ 0 | $ 0 | | 04/2022 | | | | | | |

| Status | Type of Account | Type of Loan | Whose Account | Portfolio Indicator | Portfolio Status |
|---|---|---|---|---|---|
| Pays As Agreed | Installment | Education Loan | Individual Account | | |

ADDITIONAL INFORMATION:
*Student Loan*

*Fixed Rate*

| Historical Account Information | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
| 09/22 | No Data Available | | | | | | | | |
| 08/22 | No Data Available | | | | | | | | |
| 07/22 | No Data Available | | | | | | | | |
| 06/22 | No Data Available | | | | | | | | |
| 05/22 | No Data Available | | | | | | | | |
| 04/22 | $ 2,000 | | | 04/01/2022 | $ 2,000 | | | Education Loan | |
| 03/22 | $ 2,000 | | | 03/01/2022 | $ 2,000 | | | Education Loan | |
| 02/22 | $ 2,000 | | | 02/01/2022 | $ 2,000 | | | Education Loan | |
| 01/22 | $ 2,000 | | | | $ 2,000 | | $ 0 | Education Loan | |
| 12/21 | $ 2,000 | | | | $ 2,000 | | $ 0 | Education Loan | |

(Continued On Next Page)
000008390-DISC

2274550307-EMB-0b190102000001b5-10112022

Historical Account Information

| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| 11/21 | $ 2,000 | | | | $ 2,000 | | $ 0 | Education Loan | |
| 10/21 | $ 2,000 | | | | $ 2,000 | | $ 0 | Education Loan | |
| 09/21 | $ 2,000 | | | | $ 2,000 | | $ 0 | Education Loan | |
| 08/21 | $ 2,000 | | | | $ 2,000 | | $ 0 | Education Loan | |
| 07/21 | $ 2,000 | | | | $ 2,000 | | $ 0 | Education Loan | |
| 06/21 | $ 2,000 | | | | $ 2,000 | | $ 0 | Education Loan | |
| 05/21 | $ 2,000 | | | | $ 2,000 | | $ 0 | Education Loan | |
| 04/21 | $ 2,000 | | | | $ 2,000 | | $ 0 | Education Loan | |
| 03/21 | $ 2,000 | | | | $ 2,000 | | $ 0 | Education Loan | |
| 02/21 | $ 2,000 | | | | $ 2,000 | | $ 0 | Education Loan | |
| 01/21 | $ 2,000 | | | | $ 2,000 | | $ 0 | Education Loan | |
| 12/20 | $ 2,000 | | | | $ 2,000 | | $ 0 | Education Loan | |
| 11/20 | $ 2,000 | | | | $ 2,000 | | $ 0 | Education Loan | |
| 10/20 | $ 2,000 | | | | $ 2,000 | | $ 0 | Education Loan | |

# EQUIFAX

### *CREDIT FILE : October 11, 2022*
### *Confirmation # 2274549078*

Dear MARTINEZ DYAMINE:

We are pleased to let you know that the results of the dispute you recently filed with Equifax are complete.  Here are a few things to know about the process:

**Were changes made to my credit report and what actions were taken?**

Please see the following page(s) for more detailed information on your specific results.

If we were able to make changes to your credit report based on the information you provided, we have done so.  Otherwise, we contacted the company reporting the information to Equifax for them to investigate your dispute.

In this situation:

- We request that the reporting company verify the accuracy of the information you disputed;

- We provide them with any relevant information and supporting documentation you provided us with the  dispute to consider as part of the investigation; and

- We request that they send Equifax a response to your dispute and update their records and systems, as necessary.

If your dispute involves a public record item, Equifax contacts a third party vendor to obtain the most recent status of the public record.


**How do I know that all of this is happening?**

When the reporting company replies to us, they certify that they have followed Equifax's instructions and the law; considered all information and documentation provided; and updated your information, as necessary.

**What should I do if I do not agree with the results of the investigation?**

You have a few options:

- You may add a statement of up to 100 words (200 words for Maine residents) to your credit report.  If you provide a consumer statement that contains

000008343- DISC
MARTINEZ DYAMINE
2218 GREENHOUSE RD APT 2408
HOUSTON, TX 77084-7958

P.O. Box 105518
Atlanta, GA 30348

**What else should I know?**

If there has been a change to your credit report based on your dispute, or if you add a consumer statement, you may request that Equifax send an updated report to companies who received your credit report within the last two years for employment purposes, or within the last six months for any other purpose (the past 12 months for residents of California, Colorado, Maryland, New York and New Jersey residents).

Also, if you are interested, you may  request a description of how the reinvestigation was conducted along with the business name, address and telephone number (if reasonably available) of the furnisher of your disputed information.

For frequently asked questions about your credit report and the dispute process, please visit Equifax at https://help.equifax.com/.

As always, we thank you for contacting Equifax and the results of your dispute are on the pages following this letter.

**How should I read my dispute results?**

To better assist you with understanding the results of your dispute, please review the information below:

- If an item states **"Deleted"**, we have removed it from your credit report and taken steps so it does not reappear.
- If an item states **"Verified as Reported"**, the reporting company has certifed it is reporting accurately.
- If an item states **"Updated"**, we have updated one or more fields on the item based on information received from the reporting company.

Updated disputed account information only: **The information you disputed has been updated.**

Updated disputed account information. Additional account information was also updated: **The information you disputed has been updated as well as other information on this item.**

Disputed information accurate. Updated account information unrelated to the dispute: **The information you disputed has been verified as accurate, however, information unrelated to your dispute has been updated.**

Consumer's dispute not specific. Consumer Information verified. Account information updated: **Information on your report has been updated.**

| The Results Of Our Reinvestigation |
| --- |

| *Credit Account Information* |
| --- |
| *(For your security, the last 4 digits of account number(s) have been replaced by *) (This section includes open and closed accounts reported by   credit grantors)* |

| *Account History Status Code Descriptions* | 1 : 30-59 Days Past Due<br>2 : 60-89 Days Past Due<br>3 : 90-119 Days Past Due<br>4 : 120-149 Days Past Due | 5 : 150-179 Days Past Due<br>6 : 180 or More Days Past Due<br>G : Collection Account<br>H : Foreclosure | J : Voluntary Surrender<br>K : Repossession<br>L : Charge Off |
| --- | --- | --- | --- |

**>>>  The information you disputed has been updated as well as other information on this item. Account # - *0005 The results are:**   THIS CREDITOR HAS VERIFIED TO OUR COMPANY THAT THE CURRENT STATUS IS BEING REPORTED CORRECTLY. THIS CREDITOR HAS

VERIFIED TO OUR COMPANY THAT THE PRIOR PAYING HISTORY IS BEING REPORTED CORRECTLY. THIS CREDITOR HAS VERIFIED TO OUR COMPANY THAT THE BALANCE IS BEING REPORTED CORRECTLY. THE FOLLOWING FIELDS HAVE BEEN MODIFIED: *ADDITIONAL INFORMATION.   If you have additional questions about this item please contact:  *American E, PO Box 60610, Harrisburg, PA 17106-0610 Phone: (800) 699-2908*

| *FED LOAN SERVICING* | PO Box 60610 Harrisburg PA 171060610 : 8006992908 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account Number | Date Opened | High Credit | Credit Limit | Terms Duration | Terms Frequency | Months Revd | Activity Designator | Creditor Classification |
| *0005 | 09/18/2014 | $ 1,150 | | | Monthly | 90 | | |

| Date of Last Reported Update | Balance Amount | Amount Past Due | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency | Date of Last Activity | Date Maj Del. 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/2022 | $ 1,186 | $ 0 | 04/2022 | $ 0 | $ 0 | | 04/2022 | | | | | | |

| Status | Type of Account | Type of Loan | Whose Account | Portfolio Indicator | Portfolio Status |
|---|---|---|---|---|---|
| Pays As Agreed | Installment | Education Loan | Individual Account | | |

ADDITIONAL INFORMATION:
*Student Loan*

*Fixed Rate*

| Historical Account Information | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
| 09/22 | No Data Available | | | | | | | | |
| 08/22 | No Data Available | | | | | | | | |
| 07/22 | No Data Available | | | | | | | | |
| 06/22 | No Data Available | | | | | | | | |
| 05/22 | No Data Available | | | | | | | | |
| 04/22 | $ 1,186 | | | 04/01/2022 | $ 1,150 | | | Education Loan | |
| 03/22 | $ 1,186 | | | 03/01/2022 | $ 1,150 | | | Education Loan | |
| 02/22 | $ 1,186 | | | 02/01/2022 | $ 1,150 | | | Education Loan | |
| 01/22 | $ 1,186 | | | | $ 1,150 | | $ 0 | Education Loan | |
| 12/21 | $ 1,186 | | | | $ 1,150 | | $ 0 | Education Loan | |

(Continued On Next Page)
000008343-DISC

2274549078-EMB-0b190102000001b5-10112022

| Historical Account Information | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
| 11/21 | $ 1,186 | | | | $ 1,150 | | $ 0 | Education Loan | |
| 10/21 | $ 1,186 | | | | $ 1,150 | | $ 0 | Education Loan | |
| 09/21 | $ 1,186 | | | | $ 1,150 | | $ 0 | Education Loan | |
| 08/21 | $ 1,186 | | | | $ 1,150 | | $ 0 | Education Loan | |
| 07/21 | $ 1,186 | | | | $ 1,150 | | $ 0 | Education Loan | |
| 06/21 | $ 1,186 | | | | $ 1,150 | | $ 0 | Education Loan | |
| 05/21 | $ 1,186 | | | | $ 1,150 | | $ 0 | Education Loan | |
| 04/21 | $ 1,186 | | | | $ 1,150 | | $ 0 | Education Loan | |
| 03/21 | $ 1,186 | | | | $ 1,150 | | $ 0 | Education Loan | |
| 02/21 | $ 1,186 | | | | $ 1,150 | | $ 0 | Education Loan | |
| 01/21 | $ 1,186 | | | | $ 1,150 | | $ 0 | Education Loan | |
| 12/20 | $ 1,186 | | | | $ 1,150 | | $ 0 | Education Loan | |
| 11/20 | $ 1,186 | | | | $ 1,150 | | $ 0 | Education Loan | |
| 10/20 | $ 1,186 | | | | $ 1,150 | | $ 0 | Education Loan | |

# EQUIFAX

*CREDIT FILE : October 11, 2022*

*Confirmation # 2274549537*

Dear MARTINEZ DYAMINE:

We are pleased to let you know that the results of the dispute you recently filed with Equifax are complete.  Here are a few things to know about the process:

**Were changes made to my credit report and what actions were taken?**

Please see the following page(s) for more detailed information on your specific results.

If we were able to make changes to your credit report based on the information you provided, we have done so.  Otherwise, we contacted the company reporting the information to Equifax for them to investigate your dispute.

In this situation:

- We request that the reporting company verify the accuracy of the information you disputed;

- We provide them with any relevant information and supporting documentation you provided us with the  dispute to consider as part of the investigation; and

- We request that they send Equifax a response to your dispute and update their records and systems, as necessary.

If your dispute involves a public record item, Equifax contacts a third party vendor to obtain the most recent status of the public record.

**How do I know that all of this is happening?**

When the reporting company replies to us, they certify that they have followed Equifax's instructions and the law; considered all information and documentation provided; and updated your information, as necessary.

**What should I do if I do not agree with the results of the investigation?**

You have a few options:

- You may add a statement of up to 100 words (200 words for Maine residents) to your credit report.  If you provide a consumer statement that contains

(Continued On Next Page)
000008350-DISC

2274549537-EMB-0b190102000001b5-10112022

000008350- DISC
MARTINEZ DYAMINE
2218 GREENHOUSE RD APT 2408
HOUSTON, TX 77084-7958

P.O. Box 105518
Atlanta, GA 30348

**What else should I know?**

If there has been a change to your credit report based on your dispute, or if you add a consumer statement, you may request that Equifax send an updated report to companies who received your credit report within the last two years for employment purposes, or within the last six months for any other purpose (the past 12 months for residents of California, Colorado, Maryland, New York and New Jersey residents).

Also, if you are interested, you may  request a description of how the reinvestigation was conducted along with the business name, address and telephone number (if reasonably available) of the furnisher of your disputed information.

For frequently asked questions about your credit report and the dispute process, please visit Equifax at https://help.equifax.com/.

As always, we thank you for contacting Equifax and the results of your dispute are on the pages following this letter.

**How should I read my dispute results?**

To better assist you with understanding the results of your dispute, please review the information below:

- If an item states **"Deleted"**, we have removed it from your credit report and taken steps so it does not reappear.
- If an item states **"Verified as Reported"**, the reporting company has certifed it is reporting accurately.
- If an item states **"Updated"**, we have updated one or more fields on the item based on information received from the reporting company.

Updated disputed account information only: **The information you disputed has been updated.**

Updated disputed account information. Additional account information was also updated: **The information you disputed has been updated as well as other information on this item.**

Disputed information accurate. Updated account information unrelated to the dispute: **The information you disputed has been verified as accurate, however, information unrelated to your dispute has been updated.**

Consumer's dispute not specific. Consumer Information verified. Account information updated: **Information on your report has been updated.**

| The Results Of Our Reinvestigation |
|---|

| **Credit Account Information** <br> *(For your security, the last 4 digits of account number(s) have been replaced by \*) (This section includes open and closed accounts reported by   credit grantors)* | | | |
|---|---|---|---|
| *Account History Status Code Descriptions* | 1 : 30-59 Days Past Due <br> 2 : 60-89 Days Past Due <br> 3 : 90-119 Days Past Due <br> 4 : 120-149 Days Past Due | 5 : 150-179 Days Past Due <br> 6 : 180 or More Days Past Due <br> G : Collection Account <br> H : Foreclosure | J : Voluntary Surrender <br> K : Repossession <br> L : Charge Off |

**>>>  The information you disputed has been updated as well as other information on this item. Account # - \*0003 The results are:**   THIS CREDITOR HAS VERIFIED TO OUR COMPANY THAT THE CURRENT STATUS IS BEING REPORTED CORRECTLY. THIS CREDITOR HAS

VERIFIED TO OUR COMPANY THAT THE PRIOR PAYING HISTORY IS BEING REPORTED CORRECTLY. THIS CREDITOR HAS VERIFIED TO OUR COMPANY THAT THE BALANCE IS BEING REPORTED CORRECTLY. THE FOLLOWING FIELDS HAVE BEEN MODIFIED: *ADDITIONAL INFORMATION.   If you have additional questions about this item please contact:  **American E, PO Box 60610, Harrisburg, PA 17106-0610 Phone: (800) 699-2908**

| **FED LOAN SERVICING** | PO Box 60610 Harrisburg PA 171060610 : 8006992908 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account Number | Date Opened | High Credit | Credit Limit | Terms Duration | Terms Frequency | Months Revd | Activity Designator | Creditor Classification |
| *0003 | 06/11/2014 | $ 1,200 | | | Monthly | 93 | | |
| Date of Last Reported Update | Balance Amount | Amount Past Due | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency | Date of Last Activity | Date Maj Del. 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
| 09/30/2022 | $ 1,255 | $ 0 | 04/2022 | $ 0 | $ 0 | | 04/2022 | | | | | | |
| Status | Type of Account | | Type of Loan | | Whose Account | | Portfolio Indicator | | Portfolio Status |
| Pays As Agreed | Installment | | Education Loan | | Individual Account | | | | |

ADDITIONAL INFORMATION:
*Student Loan*

*Fixed Rate*

| Historical Account Information | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
| 09/22 | No Data Available | | | | | | | | |
| 08/22 | No Data Available | | | | | | | | |
| 07/22 | No Data Available | | | | | | | | |
| 06/22 | No Data Available | | | | | | | | |
| 05/22 | No Data Available | | | | | | | | |
| 04/22 | $ 1,255 | | | 04/01/2022 | $ 1,200 | | | Education Loan | |
| 03/22 | $ 1,255 | | | 03/01/2022 | $ 1,200 | | | Education Loan | |
| 02/22 | $ 1,255 | | | 02/01/2022 | $ 1,200 | | | Education Loan | |
| 01/22 | $ 1,255 | | | 02/01/2021 | $ 1,200 | | $ 0 | Education Loan | |
| 12/21 | $ 1,255 | | | 02/01/2021 | $ 1,200 | | $ 0 | Education Loan | |

(Continued On Next Page)
000008350-DISC

2274549537-EMB-0b190102000001b5-10112022

| Historical Account Information | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
| 11/21 | $ 1,255 | | | 02/01/2021 | $ 1,200 | | $ 0 | Education Loan | |
| 10/21 | $ 1,255 | | | 02/01/2021 | $ 1,200 | | $ 0 | Education Loan | |
| 09/21 | $ 1,255 | | | 02/01/2021 | $ 1,200 | | $ 0 | Education Loan | |
| 08/21 | $ 1,255 | | | 02/01/2021 | $ 1,200 | | $ 0 | Education Loan | |
| 07/21 | $ 1,255 | | | 02/01/2021 | $ 1,200 | | $ 0 | Education Loan | |
| 06/21 | $ 1,255 | | | 02/01/2021 | $ 1,200 | | $ 0 | Education Loan | |
| 05/21 | $ 1,255 | | | 02/01/2021 | $ 1,200 | | $ 0 | Education Loan | |
| 04/21 | $ 1,255 | | | 02/01/2021 | $ 1,200 | | $ 0 | Education Loan | |
| 03/21 | $ 1,255 | | | 02/01/2021 | $ 1,200 | | $ 0 | Education Loan | |
| 02/21 | $ 1,255 | | | 02/01/2021 | $ 1,200 | | | Education Loan | |
| 01/21 | $ 1,255 | | | | $ 1,200 | | $ 0 | Education Loan | |
| 12/20 | $ 1,255 | | | | $ 1,200 | | $ 0 | Education Loan | |
| 11/20 | $ 1,255 | | | | $ 1,200 | | $ 0 | Education Loan | |
| 10/20 | $ 1,255 | | | | $ 1,200 | | $ 0 | Education Loan | |

# EQUIFAX

*CREDIT FILE : October 11, 2022*
*Confirmation # 2274530402*

000007429- DISC
MARTINEZ DYAMINE
2218 GREENHOUSE RD APT 2408
HOUSTON, TX 77084-7958

P.O. Box 105518
Atlanta, GA 30348

Dear MARTINEZ DYAMINE:

We are pleased to let you know that the results of the dispute you recently filed with Equifax are complete.  Here are a few things to know about the process:

**Were changes made to my credit report and what actions were taken?**

Please see the following page(s) for more detailed information on your specific results.

If we were able to make changes to your credit report based on the information you provided, we have done so.  Otherwise, we contacted the company reporting the information to Equifax for them to investigate your dispute.

In this situation:

- We request that the reporting company verify the accuracy of the information you disputed;

- We provide them with any relevant information and supporting documentation you provided us with the  dispute to consider as part of the investigation; and

- We request that they send Equifax a response to your dispute and update their records and systems, as necessary.

If your dispute involves a public record item, Equifax contacts a third party vendor to obtain the most recent status of the public record.

**How do I know that all of this is happening?**

When the reporting company replies to us, they certify that they have followed Equifax's instructions and the law; considered all information and documentation provided; and updated your information, as necessary.

**What should I do if I do not agree with the results of the investigation?**

You have a few options:

- You may add a statement of up to 100 words (200 words for Maine residents) to your credit report.  If you provide a consumer statement that contains

(Continued On Next Page)
000007429-DISC

2274530402-EMB-0b190102000001b5-10112022

**What else should I know?**

If there has been a change to your credit report based on your dispute, or if you add a consumer statement, you may request that Equifax send an updated report to companies who received your credit report within the last two years for employment purposes, or within the last six months for any other purpose (the past 12 months for residents of California, Colorado, Maryland, New York and New Jersey residents).

Also, if you are interested, you may request a description of how the reinvestigation was conducted along with the business name, address and telephone number (if reasonably available) of the furnisher of your disputed information.

For frequently asked questions about your credit report and the dispute process, please visit Equifax at https://help.equifax.com/.

As always, we thank you for contacting Equifax and the results of your dispute are on the pages following this letter.

**How should I read my dispute results?**

To better assist you with understanding the results of your dispute, please review the information below:

- If an item states **"Deleted"**, we have removed it from your credit report and taken steps so it does not reappear.
- If an item states **"Verified as Reported"**, the reporting company has certifed it is reporting accurately.
- If an item states **"Updated"**, we have updated one or more fields on the item based on information received from the reporting company.

Updated disputed account information only: **The information you disputed has been updated.**

Updated disputed account information. Additional account information was also updated: **The information you disputed has been updated as well as other information on this item.**

Disputed information accurate. Updated account information unrelated to the dispute: **The information you disputed has been verified as accurate, however, information unrelated to your dispute has been updated.**

Consumer's dispute not specific. Consumer Information verified. Account information updated: **Information on your report has been updated.**

| The Results Of Our Reinvestigation |
|---|

| *Credit Account Information* | | | |
| *(For your security, the last 4 digits of account number(s) have been replaced by \*) (This section includes open and closed accounts reported by credit grantors)* | | | |
| *Account History Status Code Descriptions* | 1 : 30-59 Days Past Due<br>2 : 60-89 Days Past Due<br>3 : 90-119 Days Past Due<br>4 : 120-149 Days Past Due | 5 : 150-179 Days Past Due<br>6 : 180 or More Days Past Due<br>G : Collection Account<br>H : Foreclosure | J : Voluntary Surrender<br>K : Repossession<br>L : Charge Off |

**>>>  The information you disputed has been updated as well as other information on this item. Account # - \*0002 The results are:**  THIS CREDITOR HAS VERIFIED TO OUR COMPANY THAT THE CURRENT STATUS IS BEING REPORTED CORRECTLY. THIS CREDITOR HAS

VERIFIED TO OUR COMPANY THAT THE PRIOR PAYING HISTORY IS BEING REPORTED CORRECTLY. THIS CREDITOR HAS VERIFIED TO OUR COMPANY THAT THE BALANCE IS BEING REPORTED CORRECTLY. THE FOLLOWING FIELDS HAVE BEEN MODIFIED: *ADDITIONAL INFORMATION.   If you have additional questions about this item please contact: **American E, PO Box 60610, Harrisburg, PA 17106-0610 Phone: (800) 699-2908**

**FED LOAN SERVICING**   PO Box 60610 Harrisburg PA 171060610 : 8006992908

| Account Number | Date Opened | High Credit | Credit Limit | Terms Duration | Terms Frequency | Months Revd | Activity Designator | Creditor Classification |
|---|---|---|---|---|---|---|---|---|
| *0002 | 09/26/2013 | $ 1,200 | | | Monthly | 99 | | |

| Date of Last Reported Update | Balance Amount | Amount Past Due | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency | Date of Last Activity | Date Maj Del. 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/2022 | $ 1,255 | $ 0 | 04/2022 | $ 0 | $ 0 | | 04/2022 | | | | | | |

| Status | Type of Account | Type of Loan | Whose Account | Portfolio Indicator | Portfolio Status |
|---|---|---|---|---|---|
| Pays As Agreed | Installment | Education Loan | Individual Account | | |

ADDITIONAL INFORMATION:
*Student Loan*

*Fixed Rate*

| Historical Account Information | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
| 09/22 | No Data Available | | | | | | | | |
| 08/22 | No Data Available | | | | | | | | |
| 07/22 | No Data Available | | | | | | | | |
| 06/22 | No Data Available | | | | | | | | |
| 05/22 | No Data Available | | | | | | | | |
| 04/22 | $ 1,255 | | | 04/01/2022 | $ 1,200 | | | Education Loan | |
| 03/22 | $ 1,255 | | | 03/01/2022 | $ 1,200 | | | Education Loan | |
| 02/22 | $ 1,255 | | | 02/01/2022 | $ 1,200 | | | Education Loan | |
| 01/22 | $ 1,255 | | | 02/01/2021 | $ 1,200 | | $ 0 | Education Loan | |
| 12/21 | $ 1,255 | | | 02/01/2021 | $ 1,200 | | $ 0 | Education Loan | |

(Continued On Next Page)
000007429-DISC

2274530402-EMB-0b190102000001b5-10112022

| Historical Account Information | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
| 11/21 | $ 1,255 | | | 02/01/2021 | $ 1,200 | | $ 0 | Education Loan | |
| 10/21 | $ 1,255 | | | 02/01/2021 | $ 1,200 | | $ 0 | Education Loan | |
| 09/21 | $ 1,255 | | | 02/01/2021 | $ 1,200 | | $ 0 | Education Loan | |
| 08/21 | $ 1,255 | | | 02/01/2021 | $ 1,200 | | $ 0 | Education Loan | |
| 07/21 | $ 1,255 | | | 02/01/2021 | $ 1,200 | | $ 0 | Education Loan | |
| 06/21 | $ 1,255 | | | 02/01/2021 | $ 1,200 | | $ 0 | Education Loan | |
| 05/21 | $ 1,255 | | | 02/01/2021 | $ 1,200 | | $ 0 | Education Loan | |
| 04/21 | $ 1,255 | | | 02/01/2021 | $ 1,200 | | $ 0 | Education Loan | |
| 03/21 | $ 1,255 | | | 02/01/2021 | $ 1,200 | | $ 0 | Education Loan | |
| 02/21 | $ 1,255 | | | 02/01/2021 | $ 1,200 | | | Education Loan | |
| 01/21 | $ 1,255 | | | | $ 1,200 | | $ 0 | Education Loan | |
| 12/20 | $ 1,255 | | | | $ 1,200 | | $ 0 | Education Loan | |
| 11/20 | $ 1,255 | | | | $ 1,200 | | $ 0 | Education Loan | |
| 10/20 | $ 1,255 | | | | $ 1,200 | | $ 0 | Education Loan | |

# EQUIFAX

### *CREDIT FILE : October 11, 2022*
### *Confirmation # 2274550066*

Dear MARTINEZ DYAMINE:

We are pleased to let you know that the results of the dispute you recently filed with Equifax are complete.  Here are a few things to know about the process:

**Were changes made to my credit report and what actions were taken?**

Please see the following page(s) for more detailed information on your specific results.

If we were able to make changes to your credit report based on the information you provided, we have done so.  Otherwise, we contacted the company reporting the information to Equifax for them to investigate your dispute.

In this situation:

- We request that the reporting company verify the accuracy of the information you disputed;

- We provide them with any relevant information and supporting documentation you provided us with the  dispute to consider as part of the investigation; and

- We request that they send Equifax a response to your dispute and update their records and systems, as necessary.

If your dispute involves a public record item, Equifax contacts a third party vendor to obtain the most recent status of the public record.

**How do I know that all of this is happening?**

When the reporting company replies to us, they certify that they have followed Equifax's instructions and the law; considered all information and documentation provided; and updated your information, as necessary.

**What should I do if I do not agree with the results of the investigation?**

You have a few options:

- You may add a statement of up to 100 words (200 words for Maine residents) to your credit report.  If you provide a consumer statement that contains

(Continued On Next Page)
000008388-DISC

2274550066-EMB-0b190102000001b5-10112022

000008388- DISC
MARTINEZ DYAMINE
2218 GREENHOUSE RD APT 2408
HOUSTON, TX 77084-7958

P.O. Box 105518
Atlanta, GA 30348

**What else should I know?**

If there has been a change to your credit report based on your dispute, or if you add a consumer statement, you may request that Equifax send an updated report to companies who received your credit report within the last two years for employment purposes, or within the last six months for any other purpose (the past 12 months for residents of California, Colorado, Maryland, New York and New Jersey residents).

Also, if you are interested, you may  request a description of how the reinvestigation was conducted along with the business name, address and telephone number (if reasonably available) of the furnisher of your disputed information.

For frequently asked questions about your credit report and the dispute process, please visit Equifax at https://help.equifax.com/.

As always, we thank you for contacting Equifax and the results of your dispute are on the pages following this letter.

**How should I read my dispute results?**

To better assist you with understanding the results of your dispute, please review the information below:

- If an item states **"Deleted"**, we have removed it from your credit report and taken steps so it does not reappear.
- If an item states **"Verified as Reported"**, the reporting company has certifed it is reporting accurately.
- If an item states **"Updated"**, we have updated one or more fields on the item based on information received from the reporting company.

Updated disputed account information only: **The information you disputed has been updated.**

Updated disputed account information. Additional account information was also updated: **The information you disputed has been updated as well as other information on this item.**

Disputed information accurate. Updated account information unrelated to the dispute: **The information you disputed has been verified as accurate, however, information unrelated to your dispute has been updated.**

Consumer's dispute not specific. Consumer Information verified. Account information updated: **Information on your report has been updated.**

| The Results Of Our Reinvestigation |
|---|

| Credit Account Information | | | |
|---|---|---|---|
| *(For your security, the last 4 digits of account number(s) have been replaced by \*) (This section includes open and closed accounts reported by  credit grantors)* | | | |
| *Account History Status Code Descriptions* | 1 : 30-59 Days Past Due<br>2 : 60-89 Days Past Due<br>3 : 90-119 Days Past Due<br>4 : 120-149 Days Past Due | 5  : 150-179 Days Past Due<br>6  : 180 or More Days Past Due<br>G : Collection Account<br>H : Foreclosure | J : Voluntary Surrender<br>K : Repossession<br>L : Charge Off |

**>>>   The information you disputed has been updated as well as other information on this item. Account # - \*0001 The results are:**   THIS CREDITOR HAS VERIFIED TO OUR COMPANY THAT THE CURRENT STATUS IS BEING REPORTED CORRECTLY. THIS CREDITOR HAS

VERIFIED TO OUR COMPANY THAT THE PRIOR PAYING HISTORY IS BEING REPORTED CORRECTLY. THIS CREDITOR HAS VERIFIED TO OUR COMPANY THAT THE BALANCE IS BEING REPORTED CORRECTLY. THE FOLLOWING FIELDS HAVE BEEN MODIFIED: *ADDITIONAL INFORMATION *HISTORICAL ACCOUNT INFORMATION.   If you have additional questions about this item please contact: **American E, PO Box 60610, Harrisburg, PA 17106-0610 Phone: (800) 699-2908**

**FED LOAN SERVICING**     PO Box 60610 Harrisburg PA 171060610 : 8006992908

| Account Number | | Date Opened | High Credit | Credit Limit | Terms Duration | Terms Frequency | | Months Revd | Activity Designator | | Creditor Classification |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *0001 | | 09/27/2012 | $ 1,750 | | | Monthly | | 99 | | | |

| Date of Last Reported Update | Balance Amount | Amount Past Due | Date of Last Payment | Actual Payment Amount | Scheduled Payment Amount | Date of 1st Delinquency | Date of Last Activity | Date Maj Del. 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/2022 | $ 1,820 | $ 0 | 04/2022 | $ 0 | $ 0 | | 04/2022 | | | | | | |

| Status | Type of Account | Type of Loan | Whose Account | Portfolio Indicator | Portfolio Status |
|---|---|---|---|---|---|
| Pays As Agreed | Installment | Education Loan | Individual Account | | |

ADDITIONAL INFORMATION:
**Student Loan**

**Fixed Rate**

| Historical Account Information | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
| 09/22 | No Data Available | | | | | | | | |
| 08/22 | No Data Available | | | | | | | | |
| 07/22 | No Data Available | | | | | | | | |
| 06/22 | No Data Available | | | | | | | | |
| 05/22 | No Data Available | | | | | | | | |
| 04/22 | $ 1,820 | | | *04/01/2022* | $ 1,750 | | | Education Loan | |
| 03/22 | $ 1,820 | | | *03/01/2022* | $ 1,750 | | | Education Loan | |
| 02/22 | $ 1,820 | | | *02/01/2022* | $ 1,750 | | | Education Loan | |
| 01/22 | $ 1,820 | | | 02/01/2021 | $ 1,750 | | $ 0 | Education Loan | |
| 12/21 | $ 1,820 | | | 02/01/2021 | $ 1,750 | | $ 0 | Education Loan | |

Historical Account Information

| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| 11/21 | $ 1,820 | | | 02/01/2021 | $ 1,750 | | $ 0 | Education Loan | |
| 10/21 | $ 1,820 | | | 02/01/2021 | $ 1,750 | | $ 0 | Education Loan | |
| 09/21 | $ 1,820 | | | 02/01/2021 | $ 1,750 | | $ 0 | Education Loan | |
| 08/21 | $ 1,820 | | | 02/01/2021 | $ 1,750 | | $ 0 | Education Loan | |
| 07/21 | $ 1,820 | | | 02/01/2021 | $ 1,750 | | $ 0 | Education Loan | |
| 06/21 | $ 1,820 | | | 02/01/2021 | $ 1,750 | | $ 0 | Education Loan | |
| 05/21 | $ 1,820 | | | 02/01/2021 | $ 1,750 | | *$ 0* | Education Loan | |
| 04/21 | $ 1,820 | | | *02/01/2021* | $ 1,750 | | $ 0 | Education Loan | |
| 03/21 | $ 1,820 | | | *02/01/2021* | $ 1,750 | | $ 0 | Education Loan | |
| 02/21 | $ 1,820 | | | *02/01/2021* | $ 1,750 | | | Education Loan | |
| 01/21 | $ 1,820 | | | | $ 1,750 | | $ 0 | Education Loan | |
| 12/20 | *$ 1,820* | | | | *$ 1,750* | | *$ 0* | Education Loan | |
| 11/20 | *$ 1,820* | | | | *$ 1,750* | | *$ 0* | Education Loan | |
| 10/20 | *$ 1,820* | | | | *$ 1,750* | | *$ 0* | Education Loan | |

PLAINTIFF'S
EXHIBIT

D



# CREDIT REPORT

---

**DYAMINE MARTINEZ**

**Report Confirmation**

**2794771258**

## 4.2 FED LOAN SERVICING

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| Account Number | | Reported Balance | |
|---|---|---|---|
| Account Number | xxxxxxxxxxxx 0001 | Reported Balance | $1,820 |
| Account Status | PAYS_AS_AGREED | Available Credit | |

### Account History

The tables below show up to 3 years of the monthly balance, available credit, scheduled payment, date of last payment, high credit, credit limit, amount past due, activity designator, and comments.

#### Balance

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | | | | | | | | | |
| 2021 | | $1,820 | | | | | | | | | | |
| 2022 | | $1,820 | $1,820 | $1,820 | | | | | | | | |

#### Available Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | |
| 2022 | | | | | | | | | | | | |

#### Scheduled Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | |
| 2022 | | | | | | | | | | | | |

#### Actual Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | | | | | | | | | |

**Comments 2**

| Date | Comment |
|------|---------|
| 02/2021 | Fixed rate |

## Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | | | | | ✔ | ✔ | | | | | | |
| 2021 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2017 | | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| ✔ Paid on Time | **30** 30 Days Past Due | **60** 60 Days Past Due | **90** 90 Days Past Due | **120** 120 Days Past Due |
| **150** 150 Days Past Due | **180** 180 Days Past Due | **V** Voluntary Surrender | **F** Foreclosure | **C** Collection Account |
| **CO** Charge-Off | **B** Included in Bankruptcy | **R** Repossession | **TN** Too New to Rate | No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| High Credit | $1,750 | Owner | INDIVIDUAL |
| Credit Limit | | Account Type | INSTALLMENT |
| Terms Frequency | MONTHLY | Term Duration | 0 |
| Balance | $1,820 | Date Opened | Sep 27, 2012 |
| Amount Past Due | $0 | Date Reported | Oct 11, 2022 |
| Actual Payment Amount | $0 | Date of Last Payment | Apr 01, 2022 |
| Date of Last Activity | | Scheduled Payment Amount | $0 |
| Months Reviewed | 99 | Delinquency First Reported | |
| Activity Designator | | Creditor Classification | UNKNOWN |

## 4.3 FED LOAN SERVICING

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| Account Number | xxxxxxxxxxxxxx 0013 | Reported Balance | $4,500 |
|---|---|---|---|
| Account Status | PAYS_AS_AGREED | Available Credit | |

### Account History

The tables below show up to 3 years of the monthly balance, available credit, scheduled payment, date of last payment, high credit, credit limit, amount past due, activity designator, and comments.

#### Balance

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | |
| 2022 | | $4,500 | $4,500 | $4,500 | | | | | | | | |

#### Available Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | |
| 2022 | | | | | | | | | | | | |

#### Scheduled Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | |
| 2022 | | | | | | | | | | | | |

#### Actual Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | | | | | | | | | |

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | | | | | ✔ | ✔ | | | | | | |
| 2021 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ✔ Paid on Time | **30** 30 Days Past Due | **60** 60 Days Past Due | **90** 90 Days Past Due | **120** 120 Days Past Due |
| **150** 150 Days Past Due | **180** 180 Days Past Due | V Voluntary Surrender | F Foreclosure | C Collection Account |
| CO Charge-Off | B Included in Bankruptcy | R Repossession | TN Too New to Rate | No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| High Credit | $4,500 | Owner | INDIVIDUAL |
| Credit Limit | | Account Type | INSTALLMENT |
| Terms Frequency | MONTHLY | Term Duration | 0 |
| Balance | $4,500 | Date Opened | Sep 03, 2018 |
| Amount Past Due | $0 | Date Reported | Oct 11, 2022 |
| Actual Payment Amount | $0 | Date of Last Payment | Apr 01, 2022 |
| Date of Last Activity | | Scheduled Payment Amount | $0 |
| Months Reviewed | 43 | Delinquency First Reported | |
| Activity Designator | | Creditor Classification | UNKNOWN |
| Deferred Payment Start Date | | Charge Off Amount | |
| Balloon Payment Date | | Balloon Payment Amount | |
| Loan Type | Education Loan | Date Closed | |
| Date of First Delinquency | | | |

## 4.4 FED LOAN SERVICING

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| Account Number | | Reported Balance | |
|---|---|---|---|
| Account Number | xxxxxxxxxxxxx 0008 | Reported Balance | $2,253 |
| Account Status | PAYS_AS_AGREED | Available Credit | |

### Account History

The tables below show up to 3 years of the monthly balance, available credit, scheduled payment, date of last payment, high credit, credit limit, amount past due, activity designator, and comments.

**Balance**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | |
| 2022 | | $2,253 | $2,253 | $2,253 | | | | | | | | |

**Available Credit**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | |
| 2022 | | | | | | | | | | | | |

**Scheduled Payment**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | |
| 2022 | | | | | | | | | | | | |

**Actual Payment**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | | | | | | | | | |

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 |     |     |     |     | ✔   | ✔   |     |     |     |     |     |     |
| 2021 |     |     |     |     |     |     |     |     |     |     |     |     |
| 2020 |     |     |     |     |     |     |     |     |     |     |     |     |
| 2019 |     |     |     |     |     |     |     |     |     |     |     |     |
| 2018 |     |     |     |     |     |     |     |     |     |     |     |     |
| 2017 |     |     |     |     |     |     |     |     |     |     |     |     |
| 2016 |     |     |     |     |     |     |     |     |     |     |     |     |

| ✔ Paid on Time | 30 30 Days Past Due | 60 60 Days Past Due | 90 90 Days Past Due | 120 120 Days Past Due |
|---|---|---|---|---|
| 150 150 Days Past Due | 180 180 Days Past Due | V Voluntary Surrender | F Foreclosure | C Collection Account |
| CO Charge-Off | B Included in Bankruptcy | R Repossession | TN Too New to Rate | No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| High Credit | $2,000 | Owner | INDIVIDUAL |
| Credit Limit | | Account Type | INSTALLMENT |
| Terms Frequency | MONTHLY | Term Duration | 0 |
| Balance | $2,253 | Date Opened | Aug 15, 2016 |
| Amount Past Due | $0 | Date Reported | Oct 11, 2022 |
| Actual Payment Amount | $0 | Date of Last Payment | Apr 01, 2022 |
| Date of Last Activity | | Scheduled Payment Amount | $0 |
| Months Reviewed | 67 | Delinquency First Reported | |
| Activity Designator | | Creditor Classification | UNKNOWN |
| Deferred Payment Start Date | | Charge Off Amount | |
| Balloon Payment Date | | Balloon Payment Amount | |
| Loan Type | Education Loan | Date Closed | |
| Date of First Delinquency | | | |

## 4.5 FED LOAN SERVICING

## Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| Account Number | xxxxxxxxxxxxx 0015 | Reported Balance | $2,292 |
|---|---|---|---|
| Account Status | PAYS_AS_AGREED | Available Credit | |

The tables below show up to 3 years of the monthly balance, available credit, scheduled payment, date of last payment, high credit, credit limit, amount past due, activity designator, and comments.

## Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | | | | | ✔ | ✔ | | | | | | |
| 2021 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ✔ Paid on Time | **30** 30 Days Past Due | **60** 60 Days Past Due | **90** 90 Days Past Due | **120** 120 Days Past Due |
| **150** 150 Days Past Due | **180** 180 Days Past Due | **V** Voluntary Surrender | **F** Foreclosure | **C** Collection Account |
| **CO** Charge-Off | **B** Included in Bankruptcy | **R** Repossession | **TN** Too New to Rate | No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| High Credit | $2,292 | Owner | INDIVIDUAL |
|---|---|---|---|
| Credit Limit | | Account Type | INSTALLMENT |
| Terms Frequency | MONTHLY | Term Duration | 0 |
| Balance | $2,292 | Date Opened | Aug 22, 2019 |
| Amount Past Due | $0 | Date Reported | Oct 10, 2022 |

## 4.6 FED LOAN SERVICING

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| Account Number | | Reported Balance | |
|---|---|---|---|
| Account Number | xxxxxxxxxxxxx 0014 | Reported Balance | $3,758 |
| Account Status | PAYS_AS_AGREED | Available Credit | |

### Account History

The tables below show up to 3 years of the monthly balance, available credit, scheduled payment, date of last payment, high credit, credit limit, amount past due, activity designator, and comments.

#### Balance

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | |
| 2022 | | $3,758 | $3,758 | $3,758 | | | | | | | | |

#### Available Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | |
| 2022 | | | | | | | | | | | | |

#### Scheduled Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | |
| 2022 | | | | | | | | | | | | |

#### Actual Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | | | | | | | | | |

Summary    Revolving    Mortgage    Installment    Other    Statements    Personal Info    Inquiries    Public Records    Collections

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | | | | | ✔ | ✔ | | | | | | |
| 2021 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| ✔ Paid on Time | **30** 30 Days Past Due | **60** 60 Days Past Due | **90** 90 Days Past Due | **120** 120 Days Past Due |
| **150** 150 Days Past Due | **180** 180 Days Past Due | **V** Voluntary Surrender | **F** Foreclosure | **C** Collection Account |
| **CO** Charge-Off | **B** Included in Bankruptcy | **R** Repossession | **TN** Too New to Rate | No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| High Credit | $3,525 | Owner | INDIVIDUAL |
| Credit Limit | | Account Type | INSTALLMENT |
| Terms Frequency | MONTHLY | Term Duration | 0 |
| Balance | $3,758 | Date Opened | Sep 03, 2018 |
| Amount Past Due | $0 | Date Reported | Oct 11, 2022 |
| Actual Payment Amount | $0 | Date of Last Payment | Apr 01, 2022 |
| Date of Last Activity | | Scheduled Payment Amount | $0 |
| Months Reviewed | 43 | Delinquency First Reported | |
| Activity Designator | | Creditor Classification | UNKNOWN |
| Deferred Payment Start Date | | Charge Off Amount | |
| Balloon Payment Date | | Balloon Payment Amount | |
| Loan Type | Education Loan | Date Closed | |
| Date of First Delinquency | | | |

## 4.7 FED LOAN SERVICING

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| Account Number | xxxxxxxxxxxxx 0005 | Reported Balance | $1,186 |
|---|---|---|---|
| Account Status | PAYS_AS_AGREED | Available Credit | |

### Account History

The tables below show up to 3 years of the monthly balance, available credit, scheduled payment, date of last payment, high credit, credit limit, amount past due, activity designator, and comments.

#### Balance

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | |
| 2022 | | $1,186 | $1,186 | $1,186 | | | | | | | | |

#### Available Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | |
| 2022 | | | | | | | | | | | | |

#### Scheduled Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | |
| 2022 | | | | | | | | | | | | |

#### Actual Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | | | | | | | | | |

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 |     |     |     |     | ✔   | ✔   |     |     |     |     |     |     |
| 2021 |     |     |     |     |     |     |     |     |     |     |     |     |
| 2020 |     |     |     |     |     |     |     |     |     |     |     |     |
| 2019 |     |     |     |     |     |     |     |     |     |     |     |     |
| 2018 |     |     |     |     |     |     |     |     |     |     |     |     |
| 2017 |     |     |     |     |     |     |     |     |     |     |     |     |
| 2016 |     |     |     |     |     |     |     |     |     |     |     |     |

| | | | | |
|---|---|---|---|---|
| ✔ Paid on Time | 30 30 Days Past Due | 60 60 Days Past Due | 90 90 Days Past Due | 120 120 Days Past Due |
| 150 150 Days Past Due | 180 180 Days Past Due | V Voluntary Surrender | F Foreclosure | C Collection Account |
| CO Charge-Off | B Included in Bankruptcy | R Repossession | TN Too New to Rate | No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| High Credit | $1,150 | Owner | INDIVIDUAL |
| Credit Limit | | Account Type | INSTALLMENT |
| Terms Frequency | MONTHLY | Term Duration | 0 |
| Balance | $1,186 | Date Opened | Sep 18, 2014 |
| Amount Past Due | $0 | Date Reported | Oct 11, 2022 |
| Actual Payment Amount | $0 | Date of Last Payment | Apr 01, 2022 |
| Date of Last Activity | | Scheduled Payment Amount | $0 |
| Months Reviewed | 90 | Delinquency First Reported | |
| Activity Designator | | Creditor Classification | UNKNOWN |
| Deferred Payment Start Date | | Charge Off Amount | |
| Balloon Payment Date | | Balloon Payment Amount | |
| Loan Type | Education Loan | Date Closed | |
| Date of First Delinquency | | | |

## 4.8 FED LOAN SERVICING

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| Account Number | | xxxxxxxxxxxx 0004 | Reported Balance | $2,460 |
|---|---|---|---|---|
| Account Status | | PAYS_AS_AGREED | Available Credit | |

### Account History

The tables below show up to 3 years of the monthly balance, available credit, scheduled payment, date of last payment, high credit, credit limit, amount past due, activity designator, and comments.

#### Balance

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | | | | | | | | | |
| 2021 | | $2,460 | | | | | | | | | | |
| 2022 | | $2,460 | $2,460 | $2,460 | | | | | | | | |

#### Available Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | |
| 2022 | | | | | | | | | | | | |

#### Scheduled Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | |
| 2022 | | | | | | | | | | | | |

#### Actual Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | | | | | | | | | |

Summary  Revolving  Mortgage  Installment  Other  Statements  Personal Info  Inquiries  Public Records  Collections

**Comments 2**

| Date | Comment |
| --- | --- |
| 02/2021 | Fixed rate |

## Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2022 | | | | | ✔ | ✔ | | | | | | |
| 2021 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2017 | | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | |

| | | | | |
| --- | --- | --- | --- | --- |
| ✔ Paid on Time | **30** 30 Days Past Due | **60** 60 Days Past Due | **90** 90 Days Past Due | **120** 120 Days Past Due |
| **150** 150 Days Past Due | **180** 180 Days Past Due | **V** Voluntary Surrender | **F** Foreclosure | **C** Collection Account |
| **CO** Charge-Off | **B** Included in Bankruptcy | **R** Repossession | **TN** Too New to Rate | No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
| --- | --- | --- | --- |
| High Credit | $2,000 | Owner | INDIVIDUAL |
| Credit Limit | | Account Type | INSTALLMENT |
| Terms Frequency | MONTHLY | Term Duration | 0 |
| Balance | $2,460 | Date Opened | Jun 11, 2014 |
| Amount Past Due | $0 | Date Reported | Oct 11, 2022 |
| Actual Payment Amount | $0 | Date of Last Payment | Apr 01, 2022 |
| Date of Last Activity | | Scheduled Payment Amount | $0 |
| Months Reviewed | 93 | Delinquency First Reported | |
| Activity Designator | | Creditor Classification | UNKNOWN |

## 4.9 FED LOAN SERVICING

## Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| Account Number | xxxxxxxxxxxxx 0003 | Reported Balance | $1,255 |
|---|---|---|---|
| Account Status | PAYS_AS_AGREED | Available Credit | |

## Account History

The tables below show up to 3 years of the monthly balance, available credit, scheduled payment, date of last payment, high credit, credit limit, amount past due, activity designator, and comments.

### Balance

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | | | | | | | | | |
| 2021 | | $1,255 | | | | | | | | | | |
| 2022 | | $1,255 | $1,255 | $1,255 | | | | | | | | |

### Available Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | |
| 2022 | | | | | | | | | | | | |

### Scheduled Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | |
| 2022 | | | | | | | | | | | | |

### Actual Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | | | | | | | | | |

**Comments 2**

| Date | Comment |
|------|---------|
| 02/2021 | Fixed rate |

## Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | | | | | ✔ | ✔ | | | | | | |
| 2021 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2017 | | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| ✔ Paid on Time | **30** 30 Days Past Due | **60** 60 Days Past Due | **90** 90 Days Past Due | **120** 120 Days Past Due |
| **150** 150 Days Past Due | **180** 180 Days Past Due | **V** Voluntary Surrender | **F** Foreclosure | **C** Collection Account |
| **CO** Charge-Off | **B** Included in Bankruptcy | **R** Repossession | **TN** Too New to Rate | No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| High Credit | $1,200 | Owner | INDIVIDUAL |
| Credit Limit | | Account Type | INSTALLMENT |
| Terms Frequency | MONTHLY | Term Duration | 0 |
| Balance | $1,255 | Date Opened | Jun 11, 2014 |
| Amount Past Due | $0 | Date Reported | Oct 11, 2022 |
| Actual Payment Amount | $0 | Date of Last Payment | Apr 01, 2022 |
| Date of Last Activity | | Scheduled Payment Amount | $0 |
| Months Reviewed | 93 | Delinquency First Reported | |
| Activity Designator | | Creditor Classification | UNKNOWN |

Summary  Revolving  Mortgage  Installment  Other  Statements  Personal Info  Inquiries  Public Records  Collections

## 4.10 DEPT OF ED/NELNET

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| Account Number | xxxxxxxxxxx 9763 | Reported Balance | $36,888 |
|---|---|---|---|
| Account Status | PAYS_AS_AGREED | Available Credit | |

The tables below show up to 3 years of the monthly balance, available credit, scheduled payment, date of last payment, high credit, credit limit, amount past due, activity designator, and comments.

### Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | | | | | | | | ✔ | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ✔ Paid on Time | **30** 30 Days Past Due | **60** 60 Days Past Due | **90** 90 Days Past Due | **120** 120 Days Past Due |
| **150** 150 Days Past Due | **180** 180 Days Past Due | **V** Voluntary Surrender | **F** Foreclosure | **C** Collection Account |
| **CO** Charge-Off | **B** Included in Bankruptcy | **R** Repossession | **TN** Too New to Rate | No Data Available |

### Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| High Credit | $36,888 | Owner | INDIVIDUAL |
|---|---|---|---|
| Credit Limit | | Account Type | INSTALLMENT |
| Terms Frequency | MONTHLY | Term Duration | 12 |
| Balance | $36,888 | Date Opened | Jun 10, 2022 |
| Amount Past Due | | Date Reported | Sep 30, 2022 |
| Actual Payment Amount | | Date of Last Payment | Sep 01, 2022 |
| Date of Last Activity | | Scheduled Payment Amount | |
| Months Reviewed | 1 | Delinquency First Reported | |
| Activity Designator | | Creditor Classification | UNKNOWN |

Summary   Revolving   Mortgage   Installment   Other   Statements   Personal Info   Inquiries   Public Records   Collections

## 4.11 DEPT OF ED/NELNET

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| Account Number | xxxxxxxxxx 9663 | Reported Balance | $22,308 |
|---|---|---|---|
| Account Status | PAYS_AS_AGREED | Available Credit | |

The tables below show up to 3 years of the monthly balance, available credit, scheduled payment, date of last payment, high credit, credit limit, amount past due, activity designator, and comments.

### Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | | | | | | | | ✓ | | | | |

| | | | | | |
|---|---|---|---|---|---|
| ✓ Paid on Time | **30** 30 Days Past Due | **60** 60 Days Past Due | **90** 90 Days Past Due | **120** 120 Days Past Due |
| **150** 150 Days Past Due | **180** 180 Days Past Due | **V** Voluntary Surrender | **F** Foreclosure | **C** Collection Account |
| **CO** Charge-Off | **B** Included in Bankruptcy | **R** Repossession | **TN** Too New to Rate | No Data Available |

### Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| High Credit | $22,308 | Owner | INDIVIDUAL |
|---|---|---|---|
| Credit Limit | | Account Type | INSTALLMENT |
| Terms Frequency | MONTHLY | Term Duration | 12 |
| Balance | $22,308 | Date Opened | Jun 10, 2022 |
| Amount Past Due | | Date Reported | Sep 30, 2022 |
| Actual Payment Amount | | Date of Last Payment | Sep 01, 2022 |
| Date of Last Activity | | Scheduled Payment Amount | |
| Months Reviewed | 1 | Delinquency First Reported | |
| Activity Designator | | Creditor Classification | UNKNOWN |

Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections

## 4.12 FED LOAN SERVICING

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| Account Number | xxxxxxxxxxxx 0006 | Reported Balance | $2,000 |
|---|---|---|---|
| Account Status | PAYS_AS_AGREED | Available Credit | |

### Account History

The tables below show up to 3 years of the monthly balance, available credit, scheduled payment, date of last payment, high credit, credit limit, amount past due, activity designator, and comments.

#### Balance

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | |
| 2022 | | $2,000 | $2,000 | $2,000 | | | | | | | | |

#### Available Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | |
| 2022 | | | | | | | | | | | | |

#### Scheduled Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | |
| 2022 | | | | | | | | | | | | |

#### Actual Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | | | | | | | | | |

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | | | | | ✔ | ✔ | | | | | | |
| 2021 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2017 | | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| ✔ Paid on Time | **30** 30 Days Past Due | **60** 60 Days Past Due | **90** 90 Days Past Due | **120** 120 Days Past Due |
| **150** 150 Days Past Due | **180** 180 Days Past Due | **V** Voluntary Surrender | **F** Foreclosure | **C** Collection Account |
| **CO** Charge-Off | **B** Included in Bankruptcy | **R** Repossession | **TN** Too New to Rate | No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| High Credit | $2,000 | Owner | INDIVIDUAL |
| Credit Limit | | Account Type | INSTALLMENT |
| Terms Frequency | MONTHLY | Term Duration | 0 |
| Balance | $2,000 | Date Opened | Feb 03, 2016 |
| Amount Past Due | $0 | Date Reported | Oct 11, 2022 |
| Actual Payment Amount | $0 | Date of Last Payment | Apr 01, 2022 |
| Date of Last Activity | | Scheduled Payment Amount | $0 |
| Months Reviewed | 73 | Delinquency First Reported | |
| Activity Designator | | Creditor Classification | UNKNOWN |
| Deferred Payment Start Date | | Charge Off Amount | |
| Balloon Payment Date | | Balloon Payment Amount | |
| Loan Type | Education Loan | Date Closed | |
| Date of First Delinquency | | | |

## 4.13 FED LOAN SERVICING

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| Account Number | xxxxxxxxxxxxx 0017 | Reported Balance | $5,972 |
|---|---|---|---|
| Account Status | PAYS_AS_AGREED | Available Credit | |

The tables below show up to 3 years of the monthly balance, available credit, scheduled payment, date of last payment, high credit, credit limit, amount past due, activity designator, and comments.

### Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | | | | | ✔ | ✔ | | | | | | |
| 2021 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| ✔ Paid on Time | **30** 30 Days Past Due | **60** 60 Days Past Due | **90** 90 Days Past Due | **120** 120 Days Past Due |
| **150** 150 Days Past Due | **180** 180 Days Past Due | **V** Voluntary Surrender | **F** Foreclosure | **C** Collection Account |
| **CO** Charge-Off | **B** Included in Bankruptcy | **R** Repossession | **TN** Too New to Rate | No Data Available |

### Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| High Credit | $5,971 | Owner | INDIVIDUAL |
|---|---|---|---|
| Credit Limit | | Account Type | INSTALLMENT |
| Terms Frequency | MONTHLY | Term Duration | 0 |
| Balance | $5,972 | Date Opened | Mar 09, 2020 |
| Amount Past Due | $0 | Date Reported | Oct 11, 2022 |
| Actual Payment Amount | $0 | Date of Last Payment | Apr 01, 2022 |
| Date of Last Activity | | Scheduled Payment Amount | $0 |

## 4.14 FED LOAN SERVICING

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| Account Number | | Reported Balance | |
|---|---|---|---|
| Account Number | xxxxxxxxxxxx 0018 | Reported Balance | $12,847 |
| Account Status | PAYS_AS_AGREED | Available Credit | |

### Account History

The tables below show up to 3 years of the monthly balance, available credit, scheduled payment, date of last payment, high credit, credit limit, amount past due, activity designator, and comments.

**Balance**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | | | | | | | | | |
| 2021 | | $6,431 | $12,847 | | | | | | | | | |
| 2022 | | $12,847 | $12,847 | $12,847 | | | | | | | | |

**Available Credit**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | |
| 2022 | | | | | | | | | | | | |

**Scheduled Payment**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | |
| 2022 | | | | | | | | | | | | |

**Actual Payment**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | | | | | | | | | |

Summary   Revolving   Mortgage   Installment   Other   Statements   Personal Info   Inquiries   Public Records   Collections

| Date | Comment |
|------|---------|
| 04/2022 | Fixed rate |

## Comments 2

| Date | Comment |
|------|---------|
| 02/2021 | Fixed rate |

## Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | | | | | ✔ | ✔ | | | | | | |
| 2021 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| ✔ Paid on Time | **30** 30 Days Past Due | **60** 60 Days Past Due | **90** 90 Days Past Due | **120** 120 Days Past Due |
| **150** 150 Days Past Due | **180** 180 Days Past Due | **V** Voluntary Surrender | **F** Foreclosure | **C** Collection Account |
| **CO** Charge-Off | **B** Included in Bankruptcy | **R** Repossession | **TN** Too New to Rate | No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| High Credit | $12,847 | Owner | INDIVIDUAL |
| Credit Limit | | Account Type | INSTALLMENT |
| Terms Frequency | MONTHLY | Term Duration | 0 |
| Balance | $12,847 | Date Opened | Aug 17, 2020 |
| Amount Past Due | $0 | Date Reported | Oct 10, 2022 |
| Actual Payment Amount | | Date of Last Payment | Apr 01, 2022 |
| Date of Last Activity | | Scheduled Payment Amount | $0 |
| Months Reviewed | 20 | Delinquency First Reported | |
| Activity Designator | | Creditor Classification | UNKNOWN |
| Deferred Payment Start Date | | Charge Off Amount | |
| Balloon Payment Date | | Balloon Payment Amount | |

## 4.15 FED LOAN SERVICING

## Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| Account Number | xxxxxxxxxxxxx 0016 | Reported Balance | $2,986 |
|---|---|---|---|
| Account Status | PAYS_AS_AGREED | Available Credit | |

The tables below show up to 3 years of the monthly balance, available credit, scheduled payment, date of last payment, high credit, credit limit, amount past due, activity designator, and comments.

## Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | | | | | ✔ | ✔ | | | | | | |
| 2021 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ✔ Paid on Time | | 30 30 Days Past Due | | 60 60 Days Past Due | | 90 90 Days Past Due | | 120 120 Days Past Due |
| 150 150 Days Past Due | | 180 180 Days Past Due | | V Voluntary Surrender | | F Foreclosure | | C Collection Account |
| CO Charge-Off | | B Included in Bankruptcy | | R Repossession | | TN Too New to Rate | | No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| High Credit | $2,917 | Owner | INDIVIDUAL |
|---|---|---|---|
| Credit Limit | | Account Type | INSTALLMENT |
| Terms Frequency | MONTHLY | Term Duration | 0 |
| Balance | $2,986 | Date Opened | Aug 22, 2019 |
| Amount Past Due | $0 | Date Reported | Oct 10, 2022 |

## 4.16 FED LOAN SERVICING

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| Account Number | | Reported Balance | |
|---|---|---|---|
| | xxxxxxxxxxxx 0002 | | $1,255 |
| Account Status | PAYS_AS_AGREED | Available Credit | |

### Account History

The tables below show up to 3 years of the monthly balance, available credit, scheduled payment, date of last payment, high credit, credit limit, amount past due, activity designator, and comments.

#### Balance

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | | | | | | | | | |
| 2021 | | $1,255 | | | | | | | | | | |
| 2022 | | $1,255 | $1,255 | $1,255 | | | | | | | | |

#### Available Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | |
| 2022 | | | | | | | | | | | | |

#### Scheduled Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | |
| 2022 | | | | | | | | | | | | |

#### Actual Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | | | | | | | | | |

**Comments 2**

| Date | Comment |
|------|---------|
| 02/2021 | Fixed rate |

## Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 |  |  |  |  | ✔ | ✔ |  |  |  |  |  |  |
| 2021 |  |  |  |  |  |  |  |  |  |  |  |  |
| 2020 |  |  |  |  |  |  |  |  |  |  |  |  |
| 2019 |  |  |  |  |  |  |  |  |  |  |  |  |
| 2018 |  |  |  |  |  |  |  |  |  |  |  |  |
| 2017 |  |  |  |  |  |  |  |  |  |  |  |  |
| 2016 |  |  |  |  |  |  |  |  |  |  |  |  |

| | | | | | |
|---|---|---|---|---|---|
| ✔ Paid on Time | **30** 30 Days Past Due | **60** 60 Days Past Due | **90** 90 Days Past Due | **120** 120 Days Past Due |
| **150** 150 Days Past Due | **180** 180 Days Past Due | **V** Voluntary Surrender | **F** Foreclosure | **C** Collection Account |
| **CO** Charge-Off | **B** Included in Bankruptcy | **R** Repossession | **TN** Too New to Rate | No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|------|------|------|------|
| High Credit | $1,200 | Owner | INDIVIDUAL |
| Credit Limit | | Account Type | INSTALLMENT |
| Terms Frequency | MONTHLY | Term Duration | 0 |
| Balance | $1,255 | Date Opened | Sep 26, 2013 |
| Amount Past Due | $0 | Date Reported | Oct 11, 2022 |
| Actual Payment Amount | $0 | Date of Last Payment | Apr 01, 2022 |
| Date of Last Activity | | Scheduled Payment Amount | $0 |
| Months Reviewed | 99 | Delinquency First Reported | |
| Activity Designator | | Creditor Classification | UNKNOWN |

Summary   Revolving   Mortgage   **Installment**   Other   Statements   Personal Info   Inquiries   Public Records   Collections

## 4.17 FED LOAN SERVICING

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| Account Number | xxxxxxxxxxxxx 0012 | Reported Balance | $6,610 |
|---|---|---|---|
| Account Status | PAYS_AS_AGREED | Available Credit | |

### Account History

The tables below show up to 3 years of the monthly balance, available credit, scheduled payment, date of last payment, high credit, credit limit, amount past due, activity designator, and comments.

#### Balance

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | |
| 2022 | | $6,610 | $6,610 | $6,610 | | | | | | | | |

#### Available Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | |
| 2022 | | | | | | | | | | | | |

#### Scheduled Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | |
| 2022 | | | | | | | | | | | | |

#### Actual Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | | | | | | | | | |

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | | | | | ✔ | ✔ | | | | | | |
| 2021 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2017 | | | | | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| ✔ Paid on Time | **30** 30 Days Past Due | **60** 60 Days Past Due | **90** 90 Days Past Due | **120** 120 Days Past Due |
| **150** 150 Days Past Due | **180** 180 Days Past Due | **V** Voluntary Surrender | **F** Foreclosure | **C** Collection Account |
| **CO** Charge-Off | **B** Included in Bankruptcy | **R** Repossession | **TN** Too New to Rate | No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| High Credit | $6,000 | Owner | INDIVIDUAL |
| Credit Limit | | Account Type | INSTALLMENT |
| Terms Frequency | MONTHLY | Term Duration | 0 |
| Balance | $6,610 | Date Opened | Sep 26, 2017 |
| Amount Past Due | $0 | Date Reported | Oct 11, 2022 |
| Actual Payment Amount | $0 | Date of Last Payment | Apr 01, 2022 |
| Date of Last Activity | | Scheduled Payment Amount | $0 |
| Months Reviewed | 54 | Delinquency First Reported | |
| Activity Designator | | Creditor Classification | UNKNOWN |
| Deferred Payment Start Date | | Charge Off Amount | |
| Balloon Payment Date | | Balloon Payment Amount | |
| Loan Type | Education Loan | Date Closed | |
| Date of First Delinquency | | | |

**EQUIFAX**     DYAMINE MARTINEZ | Oct 21, 2022     Page 69 of 112

Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections

## 4.18 FED LOAN SERVICING

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| Account Number | xxxxxxxxxxxx 0011 | Reported Balance | $3,500 |
|---|---|---|---|
| Account Status | PAYS_AS_AGREED | Available Credit | |

The tables below show up to 3 years of the monthly balance, available credit, scheduled payment, date of last payment, high credit, credit limit, amount past due, activity designator, and comments.

### Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | | | | | ✓ | ✓ | | | | | | |
| 2021 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2017 | | | | | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ✓ Paid on Time | **30** 30 Days Past Due | **60** 60 Days Past Due | **90** 90 Days Past Due | **120** 120 Days Past Due |
| **150** 150 Days Past Due | **180** 180 Days Past Due | **V** Voluntary Surrender | **F** Foreclosure | **C** Collection Account |
| **CO** Charge-Off | **B** Included in Bankruptcy | **R** Repossession | **TN** Too New to Rate | No Data Available |

### Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| High Credit | $3,500 | Owner | INDIVIDUAL |
|---|---|---|---|
| Credit Limit | | Account Type | INSTALLMENT |
| Terms Frequency | MONTHLY | Term Duration | 0 |

## 4.19 FED LOAN SERVICING

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| Account Number | xxxxxxxxxxxxx 0007 | Reported Balance | $4,500 |
|---|---|---|---|
| Account Status | PAYS_AS_AGREED | Available Credit | |

The tables below show up to 3 years of the monthly balance, available credit, scheduled payment, date of last payment, high credit, credit limit, amount past due, activity designator, and comments.

### Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | | | | | ✔ | ✔ | | | | | | |
| 2021 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |
| 2017 | | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | |

| ✔ Paid on Time | 30 30 Days Past Due | 60 60 Days Past Due | 90 90 Days Past Due | 120 120 Days Past Due |
|---|---|---|---|---|
| 150 150 Days Past Due | 180 180 Days Past Due | V Voluntary Surrender | F Foreclosure | C Collection Account |
| CO Charge-Off | B Included in Bankruptcy | R Repossession | TN Too New to Rate | No Data Available |

### Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| High Credit | $4,500 | Owner | INDIVIDUAL |
|---|---|---|---|
| Credit Limit | | Account Type | INSTALLMENT |

| | | | |
|---|---|---|---|
| **Terms Frequency** | MONTHLY | **Term Duration** | 0 |
| **Balance** | $4,500 | **Date Opened** | Aug 15, 2016 |
| **Amount Past Due** | $0 | **Date Reported** | Oct 10, 2022 |
| **Actual Payment Amount** | $0 | **Date of Last Payment** | Apr 01, 2022 |
| **Date of Last Activity** | | **Scheduled Payment Amount** | $0 |
| **Months Reviewed** | 67 | **Delinquency First Reported** | |
| **Activity Designator** | | **Creditor Classification** | UNKNOWN |
| **Deferred Payment Start Date** | | **Charge Off Amount** | |
| **Balloon Payment Date** | | **Balloon Payment Amount** | |
| **Loan Type** | Education Loan | **Date Closed** | |
| **Date of First Delinquency** | | | |

## Comments

Consumer disputes after resolution

Fixed rate

## Contact

FED LOAN SERVICING
PO BOX 60610
HARRISBURG, PA  17106
1-800-699-2908